

# LAFAYETTE PARISH SCHOOL BOARD

P. O. Drawer 2158 ■ Lafayette, LA  70502–2158



**U.S. DISTRICT COURT**
WESTERN DISTRICT OF LOUISIANA
**FILED**

**MAY I 9 1994**

ROBERT H. SHEMWELL, CLERK
BY_____ DEPUTY

May 17, 1993

Mr. Ronald Weathers
U.S. District Clerk
Room 237, Federal Bldg.
705 Jefferson Street
Lafayette, LA  70501

Dear Sir:

In compliance with requirements of the Court Order issued in the United States of America, Plaintiff, v. Hinds County School Board et at, Defendants, the Lafayette Parish School Board herewith submit this report as per the requirements under **APPENDIX "B" ORDER** dated May 18, 1970, as amended in #7, Case #10903, Preliminary Pretrial of October 2, 1973.

Sincerely,

LAFAYETTE PARISH SCHOOL BOARD

Max S. Skidmore, Superintendent

MSS:jc

cc:  Mr. John M. Duhe, Jr., U.S. District Court Judge
     Mr. Nathan J. Stansbury, D.A. Fifteenth Judicial District
     Mr. Lane Roy, Attorney at Law
     Mr. Salliann S.M. Daugherty, Department of Justice
     Mr. Napoleon B. Williams, Jr., Attorney for Plaintiffs



- 1 -

1.   (A).   THE NUMBER OF STUDENTS BY RACE ENROLLED IN THE
          SCHOOL DISTRICT:

| WHITE | BLACK | OTHER |
|-------|-------|-------|
| 19,817 | 9,861 | 512 |

(B)   THE NUMBER OF STUDENTS BY RACE ENROLLED IN EACH
      SCHOOL OF THE DISTRICT:   ATTACHED.

(C)   THE NUMBER OF STUDENTS BY RACE ENROLLED IN EACH
      CLASSROOM IN EACH OF THE SCHOOLS IN THE DISTRICT:
      ATTACHED.

11.  (A)   THE NUMBER OF FULL-TIME TEACHERS BY RACE IN THE
          DISTRICT:

| WHITE | BLACK | OTHER |
|-------|-------|-------|
| 1,595 | 323 | 4 |

(B)   THE NUMBER OF FULL-TIME TEACHERS BY RACE IN THE
      DISTRICT: ATTACHED.

(C)   THE NUMBER OF PART-TIME TEACHERS BY RACE IN EACH
      SCHOOL IN THE DISTRICT:

| SCHOOL | WHITE | BLACK | OTHER |
|--------|-------|-------|-------|
| JAMES ELEM. | 1 | 0 | 0 |
| YOUNGSVILLE MID. | 1 | 0 | 0 |
| ITINERANT | 1 | 0 | 0 |
| LAFAYETTE MIDDLE | 0 | 1 | 0 |
| MOSS MIDDLE | 0 | 1 | 0 |
| MARTIN MIDDLE | 2 | 0 | 0 |
| CAREER CENTER | 1 | 0 | 0 |
| BROUSSARD MIDDLE | 1 | 0 | 0 |
| MONTGOMERY ELEM. | 1 | 0 | 0 |
| TOTAL | 8 | 2 | 0 |

111.  DESCRIBE THE REQUEST AND THE RESULTS WHICH HAVE ACCRUED,
      BY RACE UNDER THE MAJORITY-TO-MINORITY TRANSFER PROVISION
      WHICH WAS A PART OF THIS COURT'S ORDER OF NOVEMBER 7, 1969:
          The Lafayette Parish School Board has received a total of one-hundred and
          twenty-three transfer requests under the Majority-to-Minority transfer
          provision. (One-hundred and twenty black students and three white students).

- 2 -

IV. STATE THE NUMBER OF INTER-DISTRICT TRANSFERS GRANTED SINCE THE COURT ORDER OF NOVEMBER 7, 1969, THE RACE OF THE STUDENTS WHO WERE GRANTED SUCH TRANSFERS, AND THE SCHOOL DISTRICT TO WHICH THE TRANSFERS WERE ALLOWED.

| SCHOOL ASSIGNED | EXCEPTIONALITY | WHITE | BLACK | OTHER | TOTAL |
|---|---|---|---|---|---|
| **ACADIAN MIDDLE** | Severe/Profound | | 2 | | 2 |
| | Orthopedically Handicapped | | 4 | | 4 |
| | Visually Impaired | | 1 | | 1 |
| | Mild Mentally Handicapped | | 1 | | 1 |
| | Moderate Mentally Hand. | 2 | | | 2 |
| | Behavior Disordered | | 3 | | 3 |
| | Other Health Impaired | | 2 | | 2 |
| | Visually Impaired | | 1 | | 1 |
| | Multi Handicapped | | 1 | | 1 |
| **ACADIANA HIGH** | Orthopedically Hand. | 4 | 2 | | 6 |
| | Multi Handicapped | 2 | | | 2 |
| | Severe | 1 | | | 1 |
| **L.J. ALLEMAN MID.** | Hearing Impaired | 2 | 1 | | 3 |
| | Learning Disabled | 4 | | | 4 |
| | Behavior Disordered | 2 | 1 | | 3 |
| | Visually Impaired | 4 | 2 | | 6 |
| | Other Health Impaired | 1 | | | 1 |
| | Gifted | 12 | 1 | | 13 |
| **ALICE BOUCHER** | Moderately Mentally Handi. | 1 | 2 | | 3 |
| | Mild Mentally Handicapped | | 2 | | 2 |
| | Behavior Disordered | 3 | 4 | | 7 |
| | Orthopedically Handi. | | 4 | | 4 |
| | Multi Handicapped | 1 | | | 1 |
| | NCP | 5 | 3 | | 8 |
| | Severely Mentally Disabled | 1 | 1 | | 2 |
| | Other Health Impaired | 2 | 1 | | 3 |

| SCHOOL ASSIGNED | EXCEPTIONALITY | WHITE | BLACK | OTHER | TOTAL |
|---|---|---|---|---|---|
| | Severe Mentally Handi | 1 | 2 | | 3 |
| | Traumatic Brain Injury | 1 | | | 1 |
| PAUL BREAUX MIDDLE | Severe Mentally Handi | 2 | 4 | | 6 |
| | Profound Mentally Handi. | 1 | | | 1 |
| | Multi Handicapped | 2 | | | 2 |
| | Moderate Mentally Handi | 1 | | | 1 |
| | Learning Disabled | | 1 | | 1 |
| | Gifted | 127 | 23 | 6 | 156 |
| BROADMOOR ELEM. | Mild Mentally Handi | 8 | 1 | | 9 |
| | Behavior Disordered | 2 | | | 2 |
| | Other Health Impaired | 2 | | | 2 |
| | Gifted | 7 | | | 7 |
| CARENCRO HEIGHTS | NCP | 1 | 1 | | 2 |
| | Mild Mentally Disabled | | 1 | | 1 |
| | Behavior Disordered | | 1 | | 1 |
| KATHERINE DREXEL | Mild Mentally Handicapped | 1 | | | 1 |
| | Learning Disabled | 1 | 1 | | 2 |
| | NCP | 4 | | | 4 |
| EVANGELINE ELEM. | Profound Mentally Handi. | | 1 | | 1 |
| J.W. JAMES ELEM. | NCP | | 9 | | 9 |
| JUDICE MIDDLE | Mild Mentally Handicapped | 1 | 1 | | 2 |
| L. LEO JUDICE | Behavior Disordered | | 2 | | 2 |
| | NCP | 2 | | | 2 |
| | Other Health Impaired | 2 | | | 2 |
| LAFAYETTE HIGH | Learning Disabled | 5 | 2 | | 7 |
| | Deaf | 6 | 1 | | 7 |
| | Hearing Impaired | 2 | 1 | | 3 |
| | Moderate Mentally Handi | | 1 | | 1 |

| SCHOOL ASSIGNED | EXCEPTIONALITY | WHITE | BLACK | OTHER | TOTAL |
|---|---|---|---|---|---|
| | Mild Mentally Handicapped | 3 | 1 | | 4 |
| | Gifted | 45 | 7 | 1 | 53 |
| | Other Health Impaired | 1 | | | 1 |
| | Autistic | 3 | | | 3 |
| LEROSEN | Gifted | 6 | | | 6 |
| GREEN T. LINDON | Severe Mentally Handi | 1 | 1 | | 2 |
| | Multi Handicapped | 2 | | | 2 |
| | Mild Mentally Handicapped | | 1 | | 1 |
| | Othorpedically Handicapped | 2 | | | 2 |
| | NCP | 1 | | | 1 |
| | Learning Disabled | 1 | | | 1 |
| E. A. MARTIN MID | Mild Mentally Handi | 5 | | | 5 |
| | Moderate Mentally Handi | 4 | | | 4 |
| | Orthopedically Handi | 4 | | | 4 |
| | Other Health Impaired | | 1 | | 1 |
| | Severe Mentally Handi | 1 | | | 1 |
| | Multi Handicapped | 1 | | | 1 |
| | Severe Language Disordered | 1 | | | 1 |
| S.J. MONTGOMERY | Hearing Impaired | 30 | 9 | | 39 |
| | Severe Learning Disabled | 1 | | | 1 |
| | Behavior Disordered | | 1 | | 1 |
| | Other Health Impaired | 1 | | | 1 |
| | Mild Mentally Handi | 1 | | | 1 |
| | Severe Language Disordered | 1 | | | 1 |
| | NCP | 1 | 2 | | 3 |
| | Autistic | 1 | | | 1 |
| | Mild Mentally Handicapped | 1 | | | 1 |
| | Moderate Mentally Handi. | 1 | | | 1 |

| SCHOOL ASSIGNED | EXCEPTIONALITY | WHITE | BLACK | OTHER | TOTAL |
|---|---|---|---|---|---|
| MYRTLE PLACE ELEM. | Gifted | 72 | 7 | 2 | 81 |
| | Behavior Disordered | 5 | 2 | | 7 |
| | Emotionally Behavior Dis. | 1 | | | 1 |
| | Severe/Profound | 1 | 2 | | 3 |
| NORTHSIDE HIGH | Orthopedically Handi. | | 1 | | 1 |
| PLANTATION ELEM. | NCP | 11 | | | 11 |
| | Gifted | 4 | | | 4 |
| PRAIRIE ELEM. | Severe Language Disordered | 2 | | | 2 |
| | Other Health Impaired | 4 | | | 4 |
| | Learning Disabled | 1 | 2 | | 3 |
| | NCP | 2 | 1 | 1 | 4 |
| | Behavior Disordered | 1 | | | 1 |
| | Hard of Hearing | 1 | | 1 | 2 |
| ST. ANTOINE | Behavior Disordered | | 2 | | 2 |
| | Mild Mentally Handicapped | | 5 | | 5 |
| | Autistic | | 5 | | 5 |
| SCOTT MIDDLE | Learning Disabled | | 2 | | 2 |
| | Severe/Profound | | 1 | | 1 |
| | Other Health Impaired | | 1 | | 1 |
| | Multi Handicapped | 1 | | 2 | 3 |
| VERMILION | NCP | 5 | 1 | | 6 |
| WESTSIDE ELEM. | Behavior Disordered | 2 | 2 | | 4 |
| WOODVALE ELEM. | Moderate Mentally Handi | 6 | | | 6 |
| | Mild Mentally Handi | 3 | | | 3 |
| | NCP | 3 | | | 3 |
| | Partially Sighted | | 1 | | 1 |
| | Blind | 5 | 1 | 1 | 7 |
| | Gifted | 8 | 1 | 1 | 10 |

| SCHOOL ASSIGNED | EXCEPTIONALITY | WHITE | BLACK | OTHER | TOTAL |
|---|---|---|---|---|---|
| YOUNGSVILLE MIDDLE | Mild Mentally Handi | 1 | 2 | | 3 |
| | Severe Learning Disabled | | 1 | | 1 |
| | Learning Disabled | 7 | 1 | | 8 |
| | Other Health Impaired | 2 | | | 2 |
| | Behavior Disordered | 3 | | | 3 |
| | Emotionally Behavior Dis. | 1 | | | 1 |
| | Multi Handicapped | 1 | | | 1 |

V.    STATE WHETHER THE TRANSPORTATION SYSTEM, IF ANY, IN THE DISTRICT IS DESEGREGATED TO THE EXTENT THAT BLACK AND WHITE STUDENT ARE TRANSPORTED DAILY ON THE SAME BUSES:

    The Lafayette Parish School Board Transportation System is completely desegregated, buses pick up all children, on a continuous route, regardless of race.

V1.    STATE WHETHER ALL FACILITIES SUCH AS GYMNASIUMS, AUDITORIUMS, AND CAFETERIAS ARE BEING OPERATED ON A DESEGREGATED BASIS:

    All facilities such as gymnasiums, auditoriums, and cafeterias are being operated on a desegregated basis:

V11.    GIVE BRIEF DESCRIPTION OF ANY PRESENT OR PROPOSED CONSTRUCTION OR EXPANSION OF FACILITIES:

    At this time, there are no plans for future construction.

VIII.  STATE WHETHER THE SCHOOL BOARD HAS SOLD OR ABANDONED ANY SCHOOL
FACILITY, EQUIPMENT, OR SUPPLIES HAVING A TOTAL VALUE OF MORE THAN
$500.00 SINCE THIS COURT'S ORDER OF NOVEMBER 7, 1969:

LOCATION OF PORTABLE CLASSROOMS

| SCHOOL | PRIOR 1989 | 1989-90 | 1990-91 | 1991-92 | 1992-93 | 1993-94 | TOTAL |
|---|---|---|---|---|---|---|---|
| Acadian | 2 | 6 | 2 | | | | 12 |
| Acadiana | 14 | | | | | | 14 |
| Alleman | | | | | | | 3 |
| Boucher | 7 | 4 | 2 | 1 | -11 | 2** | 2 |
| Breaux | | | | | | | |
| Broadmoor | | 4 | 6 | | | | 17 |
| Broussard | 8 | 2 | 6 | 2 | | | 3 |
| Carencro Heights | | 2 | | 1 | 5 (1*) | -1 | 13 |
| Carencro High | | | | 1 | 4/-1 | | 0 |
| Carencro Middle | | | | 2 | | | 18 |
| Career Center | 6 | 2 | 2 | 1 | | | 18 |
| Comeaux | 16 | | | 4 | 2* | | 22 |
| Drexel | 2 | | | 3 | 1 | 1 | 6 |
| Duson | 3 | | | | 2 | | |
| Evangeline | 10 | 4 | | 2 | 2 | | 18 |
| Faulk | 7 | 4 | 4 | 2 | 1* | | 18 |
| James | | | | 2 | | | |
| Judice | | | | | | | |
| Leo-Judice | 4 | | | 1 | 2** | | 5 |
| Lafayette High | | | | 4 | 2** | 2 | |
| Lafayette Middle | | | | 4 | 4 | | |
| Lerosen | | | | | | | |
| Lindon | 2 | 2 | 2 | 2 | 4 | | |
| Martin | 1 (part of dbl) | | | 4 | 2 | | |
| Milton | 3 | | | 2 | 4 | | |
| Montgomery | 7 | 10 | 2 | 6 | | -2 | 21 |
| Moss | 5 | | | | 1* | | |
| Myrtle | 2 | | | | | | |
| Northside | | | | | | | |
| Ossun | 14 | | | 6 | 1 | -2 | 19 |
| Plantation | 15 | 6 | 2 | 2 | -11 | -2 | 16 |
| Prairie | 8 | 4 | 2 | 2 | 1 | -2 | 18 |
| Ridge | 7 | 6 | 2 | | 1 | | 14 |
| St.Antoine | 4 | | | | | | 4 |
| Scott | 4 | | 2 | 2 | | 2** | 6 |

## LOCATION OF PORTABLE CLASSROOMS

| SCHOOL | PRIOR 1989 | 1989-90 | 1990-91 | 1991-92 | 1992-93 | 1993-94 | TOTAL |
|---|---|---|---|---|---|---|---|
| Truman | | | | | | | 4 |
| Vermilion | 2 | | | 2 | 2<br>2** | | 4 |
| Westside | | | | | | | 0 |
| Woodvale | | 8 | | | | | 9 |
| Youngsville | | | 3 | | | | 0 |
| Laf Regional | | | 4 | | | -2 | 4 |
| TOTALS | 153 | 66 | 32 | 55 | 9 | 2 | 315 |

\* NEW CONSTRUCTION/MODIFICATION-DIVISION

\*\* NEW PORTABLE BUILDING CONSTRUCTION

## LOCATION OF PORTABLE BUILDINGS

| SCHOOL | SINGLE | DOUBLE | TRIPLE | QUAD | RESTROOM |
|---|---|---|---|---|---|
| Acadian | | 6 | | | |
| Acadiana | | 7 | | | |
| Alleman | 1 | 1 | | | |
| Boucher | | 1 | | | |
| Breaux | | | | | |
| Broadmoor | 1 | 7 | 1 (1D) | | 1 |
| Broussard | 1 | 1 | | | |
| Carencro Heights | 1 | 6 | | | |
| Carencro High | | | | | |
| Carencro Middle | | 2 | | | |
| Career Center | | 3 | | | |
| Comeaux | | 7 | | 2(2T) | |
| Drexel | 2 | 3 | | | |
| Duson | 1 | 1 | | | |
| Evangeline | | 9 | | | |
| Faulk | 4 | 7 | | | |
| James | | | | | 1 |
| Judice | 3 | 1 | | | |
| Leo Judice | | 2 | | | |
| Lafayette High | | 1 | | | |
| Lafayette Middle | | | | | |
| Lerosen | | 3 | | | |
| Lindon | | 6 | | | |
| Martin | 1(prt of dbl) | 2 | | | |
| Milton | 1 | 4 | | | |
| Montgomery | 1 | 8 | | 1 | 1 |
| Moss | | 4 | | | |
| Myrtle Place | | 1 | | | |
| Northside | 5 | | | | |
| Ossun | 5 | 7 | | | |
| Plantation | | 8 | | | 1 |
| Prairie | 4 | 7 | | | 1 |
| Ridge | 2 | 6 | | | 1 |
| St.Antoine | 2 | 1 | | | |
| Scott | 4 | 1 | | | |

## LOCATION OF PORTABLE BUILDINGS

| SCHOOL | SINGLE | DOUBLE | TRIPLE | QUAD | RESTROOM |
|---|---|---|---|---|---|
| Truman | | 2 | | | |
| Vermilion | | 2 | | | |
| Westside | | | | | |
| Woodvale | 1 | 4 | | | |
| Youngsville | | | | | |
| Lafayette Regional | | 2 | | | |
| Central Office | | | | | |
| TOTALS | 34 | 133 | 1 | 3 | 6 |

(S)=SINGLE    (D)= DOUBLE   (T)= TRIPLE   (Q)= QUAD

Total Portable Buildings in use as Classrooms = 171

3/14/94
tempclas.l

# LAFAYETTE PARISH SCHOOL BOARD
# SQUARE FOOTAGE OF BUILDINGS

MARCH 14, 1994

### ACADIAN MIDDLE

| | |
|---|---:|
| Administration/Classroom | 6478 |
| Classroom #5-11 | 6661 |
| Library building | 3060 |
| Classroom #12 | 825 |
| Classroom #13 | 800 |
| Classrooms #14-15 | 1013 |
| Classroom #16 | 825 |
| Classrooms #17-18 | 1625 |
| Classrooms #19-28 | 8750 |
| Cafeteria | 2991 |
| Classrooms #29-35 | 8750 |
| Locker room building | 1176 |
| Gymnasium | 7786 |
| Restroom #1 | 429 |
| Restroom #2 | 429 |
| Restroom #3 | 429 |
| Restroom #4 | 429 |
| 6 portable bldgs-two rooms | 10368 |
| TOTAL | 61,333 |

### ACADIANA HIGH

| | |
|---|---:|
| Administrative/Cafeteria/Library | 126641 |
| Gymnasium/Industrial Arts | 40188 |
| 7 portable bldgs-two rooms | 8064 |
| TOTAL | 174,893 |

### L J ALLEMAN MIDDLE

| | |
|---|---:|
| Administration/Library/Classroom | 12181 |
| Classroom building | 38119 |
| Cafeteria | 6784 |
| Gymnaisum/Music building | 16271 |
| Classroom addition | 4584 |
| 1 portable bldg-two rooms | 1728 |
| 1 Single | 800 |
| TOTAL | 80,467 |

ALICE BOUCHER ELEMENTARY

|  |  |
|---|---:|
| Whole complex | 52890 |
| 1 portable bldg-two rooms | 1632 |
| TOTAL | 54,522 |

PAUL BREAUX MIDDLE

|  |  |
|---|---:|
| Main building | 40403 |
| Classroom building | 11368 |
| Industrial Arts bldg | 3648 |
| Cafeteria | 8349 |
| Gymnasium/Choral/Classroom | 14308 |
| Classroom addition(10 rooms) | 10608 |
| Girls gym/Bandroom | 16732 |
| TOTAL | 105,416 |

BROADMOOR ELEMENTARY

|  |  |
|---|---:|
| Entire complex | 55786 |
| 7 portable bldgs-two rooms | 11844 |
| 1 portable 3 rooms (double) | 1692 |
| 1 Rest Room | 416 |
| TOTAL | 69,738 |

BROUSSARD MIDDLE

|  |  |
|---|---:|
| Entire complex | 76760 |
| 1Single 1 Double | 2432 |
| TOTAL | 79,192 |

CARENCRO MIDDLE

|  |  |
|---|---:|
| Band/Music room | 5460 |
| Gymnasium | 20580 |
| Home Ec/Industrial Arts | 12400 |
| Reading lab | 900 |
| Administration | 59130 |
| 2 portable bldg-two rooms | 3401 |
| TOTAL | 101,871 |

CARENCRO HEIGHTS

|  |  |
|---|---:|
| Administration/Cafeteria/Classroom | 48763 |
| Reading lab | 900 |
| 6 portable bldgs-two rooms | 8256 |
| 1 portable bldgs-one room | 816 |
| TOTAL | 58,735 |

CARENCRO HIGH

|  |  |
|---|---|
| Administration/Library/Cafeteria | 29524 |
| Classroom Science rooms | 43896 |
| Performing Arts | 7220 |
| Industrial Arts | 17000 |
| Boys gym | 27189 |
| Girls gym | 9751 |
| Building #7 | 33904 |
| TOTAL | 168,484 |

COMEAUX HIGH

|  |  |
|---|---|
| Administration/Classroom | 49326 |
| Vocational/Music building | 10800 |
| Cafeteria | 9240 |
| Girls gym | 19172 |
| Boys gym | 20682 |
| Business Education | 12089 |
| Vocational Bldg B | 4305 |
| 7 portable bldgs-two rooms | 10112 |
| 2 portable bldgs-three rooms | 3456 |
| TOTAL | 139,182 |

KATHERINE DREXEL ELEMENTARY

|  |  |
|---|---|
| Administration/Classrooms | 14544 |
| Reading Lab | 1860 |
| 2 portable bldg-two rooms | 2752 |
| 2 portable bldg-one room | 1616 |
| Classrooms | 11964 |
| TOTAL | 32,736 |

DUSON ELEMENTARY

|  |  |
|---|---|
| Administration/Classroom | 14350 |
| Cafeteria | 4230 |
| 1 portable bldg-two rooms | 1152 |
| 1 portable bldg-one room | 816 |
| TOTAL | 20,548 |

EVANGELINE ELEMENTARY

|  |  |
|---|---|
| Total complex | 42945 |
| 9 portable bldgs-two rooms | 15296 |
| 1 rest room | 416 |
| TOTAL | 58,657 |

## J W FAULK ELEMENTARY

|                                  |         |
|----------------------------------|---------|
| Administration/Library           | 5217    |
| Classroom building #1            | 38119   |
| Classroom additions              | 7201    |
| Cafeteria                        | 6784    |
| Classroom additions-4 rooms      | 4684    |
| Reading lab                      | 900     |
| 4 portable bldgs-one room        | 3090    |
| 7 portable bldgs-two rooms       | 11072   |
| TOTAL                            | 77,067  |

## J W JAMES ELEMENTARY

|                                  |         |
|----------------------------------|---------|
| Administration/Classroom         | 4464    |
| Cafeteria                        | 4960    |
| Classroom 1 & 2                  | 1560    |
| Classroom 3 & 4                  | 1560    |
| Classroom 5 & 6                  | 1560    |
| Classroom 7                      | 768     |
| Classroom 8 to 15                | 6600    |
| Classroom 16                     | 1008    |
| Reading lab                      | 900     |
| TOTAL                            | 23,380  |

## JUDICE MIDDLE

|                                  |         |
|----------------------------------|---------|
| Main building                    | 21460   |
| Classroom building               | 4375    |
| Gymnasium/Cafeteria              | 15000   |
| Vocational building              | 10320   |
| Reading lab                      | 900     |
| 1 Double                         | 1660    |
| TOTAL                            | 53,655  |

## L LEO JUDICE ELEMENTARY

|                                              |         |
|----------------------------------------------|---------|
| Administration/classroom/ classroom additions | 19326   |
| 3 portable bldgs-one room                    | 2432    |
| 1 portable bldg-two rooms                    | 1728    |
| TOTAL                                        | 23,486  |

LAFAYETTE MIDDLE

| | |
|---|---|
| Main building | 48910 |
| Auditorium | 4850 |
| Cafeteria | 7472 |
| Home Ec/Industrial Arts bldg | 6063 |
| Music Department | 5191 |
| Gymnasium | 7921 |
| Gymnasium dressing room | 5191 |
| Gymnasium classrooms | 3280 |
| 1 Double | 1600 |
| TOTAL | 90,478 |

LAFAYETTE HIGH

| | |
|---|---|
| Administration | 38300 |
| Library/classroom | 40024 |
| Science/cafeteria/gym | 53125 |
| Classroom bldg #1 | 9882 |
| Classroom bldg #2 | 11020 |
| Boys gym | 33246 |
| Commerce bldg | 21804 |
| Science bldg-four rooms | 6935 |
| 2 Double bldg | 3200 |
| TOTAL | 217,536 |

W A LEROSEN SPEC ED CENTER

| | |
|---|---|
| Administration/Cafeteria/Classroom | 22625 |
| Reading lab | 900 |
| Gymnasium | 7122 |
| Mechanical room | 370 |
| Business area | 826 |
| Storage | 113 |
| Addition | 2904 |
| Addition | 840 |
| Greenhouse | 576 |
| 3 Double | 4800 |
| TOTAL | 41,076 |

G T LINDON ELEMENTARY

| | |
|---|---|
| Administration/Cafeteria/Classroom | 34661 |
| 6 portable bldgs-two rooms | 9536 |
| TOTAL | 44,197 |

**E A MARTIN MIDDLE**

| | |
|---|---:|
| Administration/Library | 5292 |
| Classroom A addition | 19092 |
| Classroom B addition | 19092 |
| Classroom addition 1 & 2 | 19473 |
| Cafeteria | 7600 |
| New gymnasium | 14883 |
| New music building | 2184 |
| 2 portable bldg – 2 rooms | 3100 |
| 1 Single | 850 |
| TOTAL | 91,566 |

**MILTON ELEMENTARY**

| | |
|---|---:|
| Main building | 57595 |
| 1 portable bldg-one room | 816 |
| 4 portable bldgs-two rooms | 6784 |
| Reading lab | 900 |
| Band building | 1000 |
| TOTAL | 67,095 |

**S J MONTGOMERY ELEMENTARY**

| | |
|---|---:|
| Administration/Library/Classroom | 11034 |
| Classroom building | 38119 |
| Cafeteria | 6784 |
| Classroom addition | 4684 |
| Neurological center (quad) | 2192 |
| 1 portable bldg-one room | 840 |
| 8 portable bldgs-two rooms | 11663 |
| 1 restroom | 416 |
| TOTAL | 77,332 |

**N P MOSS MIDDLE**

| | |
|---|---:|
| Administration/classrooms | 26100 |
| Marie Himel/classroom 1 & 2 | 5280 |
| Cafeteria/Gym/Chorus | 14315 |
| Classroom/Band/Ind Arts | 11200 |
| Reading lab | 900 |
| 4 portable bldgs-two rooms | 5704 |
| TOTAL | 63,599 |

**MYRTLE PLACE ELEMENTARY**

| | |
|---|---:|
| Main building | 29706 |
| Cafeteria | 3657 |
| Bandroom bldg | 3968 |
| 1 portable bldg-two rooms | 1728 |
| TOTAL | 39,059 |

NORTHSIDE HIGH

|  |  |
|---|---|
| Administration/Library/classroom | 56148 |
| Gymnasium/athletic complex | 30310 |
| Girls gym | 19428 |
| Music building | 6784 |
| Classroom addition | 20395 |
| Industrial Arts | 16712 |
| Reading lab | 900 |
| Business Ed/Home Ec | 22732 |
| TOTAL | 173,409 |

OSSUN ELEMENTARY

|  |  |
|---|---|
| Administration/classrooms | 37087 |
| 5 portable bldgs-one room | 4000 |
| 7 portable bldgs-two rooms | 11200 |
| 1 restroom | 416 |
| TOTAL | 52,703 |

PLANTATION ELEMENTARY

|  |  |
|---|---|
| Administration/Cafeteria/Classroom | 30217 |
| Classroom building | 20026 |
| 8 portable bldgs-two rooms | 10880 |
| 1 restroom | 416 |
| TOTAL | 61,539 |

PRAIRIE ELEMENTARY

|  |  |
|---|---|
| Administration/Classroom | 6327 |
| Library/classroom | 10948 |
| Classrooms 16-18 | 2625 |
| Classrooms 1-7 | 7669 |
| Kindergarten addition 1-2 | 2442 |
| Cafeteria | 4532 |
| Restroom #1 | 533 |
| Restroom #2 | 533 |
| Restroom #3 | 429 |
| Restroom #4 | 800 |
| 4 portable bldgs-one room | 2432 |
| 7 portable bldgs-two rooms | 10112 |
| Restroom | 416 |
| TOTAL | 50,593 |

- 19 -

RIDGE ELEMENTARY

|  |  |
|---|---|
| Total Complex | 48295 |
| 2 portable bldgs-one room | 1920 |
| 6 portable bldgs-two rooms | 10,584 |
| TOTAL | 60,799 |

ST.ANTOINE ELEMENTARY

|  |  |
|---|---|
| Administration/classroom | 24365 |
| 2 portable bldgs-one room | 1632 |
| 1 portable bldg-two rooms | 1125 |
| TOTAL | 27,112 |

SCOTT MIDDLE

|  |  |
|---|---|
| Main building | 29123 |
| 6th grade building | 7447 |
| Library | 3789 |
| Gym/Band Dept/Choral Dept | 21194 |
| 5th & 6th grade building | 11704 |
| Reading lab | 900 |
| Cafeteria | 4921 |
| Industrial Arts bldg | 6720 |
| 4 Single | 3200 |
| 1 Double | 1600 |
| TOTAL | 90,398 |

TRUMAN ELEMENTARY

|  |  |
|---|---|
| Administration | 3096 |
| Library | 4275 |
| Classrooms 1-2 | 2641 |
| Classrooms 3-4 | 2048 |
| Classrooms 5-6 | 2048 |
| Classrooms 7-8 | 2048 |
| Classrooms 9-10 | 2048 |
| Classrooms 11-12 | 2048 |
| Classrooms 13-14 | 2048 |
| Classrooms 15-18 | 4128 |
| Classrooms 19-20 | 2048 |
| Classrooms 21-24 | 4128 |
| Classrooms 25-26 | 2048 |
| Classrooms 27-29 | 4128 |
| Classrooms 30-33 | 5888 |
| Bandroom/Stage/Gym | 10407 |
| Reading lab | 900 |
| Restroom bldg #1 | 144 |
| Restroom bldg #2 | 192 |
| Restroom bldg #3 | 192 |
| 2 Doubles | 3200 |
| TOTAL | 59,703 |

## VERMILION ELEMENTARY

| | |
|---|---|
| Administration/Library/Classroom | 10908 |
| Cafeteria | 6480 |
| Classroom building-two story | 20406 |
| 2 portable bldg-two rooms | 2752 |
| TOTAL | 40,546 |

## WESTSIDE ELEMENTARY

| | |
|---|---|
| Main building | 38124 |
| TOTAL | 38,124 |

## WOODVALE ELEMENTARY

| | |
|---|---|
| Administration/classroom | 29569 |
| Cafeteria | 5840 |
| Classsroom building | 15518 |
| 4 portable bldgs-two rooms | 6912 |
| 1 Single | 800 |
| TOTAL | 58,639 |

## YOUNGSVILLE MIDDLE

| | |
|---|---|
| School complex | 80445 |
| TOTAL | 80,445 |

## LPSB CAREER CENTER

| | |
|---|---|
| Administration/Building A | 13875 |
| Classroom Building B | 3912 |
| Classroom Building C | 4542 |
| Classroom Building E (DE) | 22880 |
| Cafeteria Building F | 7957 |
| Classroom Building G | 14400 |
| Classroom Building H | 15662 |
| Classroom Building I | 2375 |
| Classroom Building J | 26100 |
| 3 portable bldgs-two rooms | 3904 |
| TOTAL | 115,607 |

CENTRAL OFFICE

|  |  |
|---|---:|
| Main building | 35614 |
| Federal building | 7954 |
| Warehouse | 11462 |
| Carpenter's Shop | 2400 |
| Maintenance | 21000 |
| Johnny Scott Center | 5600 |
| TOTAL | 84,030 |

**Lafayette Regional Institute**       3200

     2 Doubles      3,200

**GRAND TOTAL**       **3,112,152**

Versus
LAFAYETTE PARISH SCHOOL BOARD, et al

ITEM I-a

CIVIL ACTION
Number 10903

# 1-B & II-B Hinds County Report

April, 1984

**SUBMITTED BY:**
LOUIS C. BENJAMIN, JR., SUPERVISOR
CENSUS & ATTENDANCE

NOTE:   i)   PRESENT HEADSTART ENROLLMENT 445.   TOTAL HEADSTART TEACHERS 23.   (HEADSTART DATA EXCLUDED ABOVE).

2)   SCHOOL CAPACITY BASED ON TWENTY-FIVE (25) STUDENTS PER CLASSROOM WITH THE EXCEPTION OF SPECIAL ROOMS
     (MINI-SIZE ROOMS).

3)   PRINCIPALS, ASSISTANT PRINCIPALS, COUNSELORS, LIBRARIANS & SPECIAL ED. TEACHERS WERE DELETED WHEN
     COMPUTING PUPIL-TEACHER RATIO.

4)   VOCATIONAL-TECHNICAL STUDENTS ARE INCLUDED AT THE BASE HIGH SCHOOLS.

W - WHITE          B - BLACK          O - AMERICAN INDIAN, HISPANIC OR ASIAN

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME __Acadian Middle School__   Page 1 of 3

DATE ___3/28/94___   PRINCIPAL'S SIGNATURE _____

| GRADE 4 | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|---|---|---|---|---|---|
| | 1 | 15 | 13 | | 28 |
| | 2 | 14 | 12 | | 26 |
| | 3 | 11 | 17 | | 28 |
| | 4 | 8 | 18 | 2 | 28 |
| | 5 | 10 | 17 | 1 | 28 |
| | 6 | 12 | 15 | | 27 |
| | 7 | 12 | 16 | | 28 |
| | | | | | |
| | | | | | |
| GRADE 5 | | | | | |
| | 1 | 12 | 14 | | 26 |
| | 2 | 9 | 17 | | 26 |
| | 3 | 8 | 16 | | 24 |
| | 4 | 9 | 18 | | 27 |
| | 5 | 13 | 14 | | 27 |
| | 6 | 10 | 17 | | 27 |
| | 7 | 13 | 14 | | 27 |
| | 8 | 7 | 21 | | 28 |
| | | | | | |
| | | | | | |
| GRADE 6 | | | | | |
| | 1 | 15 | 11 | | 26 |
| | 2 | 12 | 14 | | 26 |
| | 3 | 11 | 16 | | 27 |
| | 4 | 11 | 15 | 1 | 27 |
| | 5 | 11 | 14 | 1 | 26 |
| | 6 | 7 | 19 | | 26 |
| | 7 | 9 | 19 | | 28 |
| | 8 | 9 | 18 | | 27 |

Case 6:65-cv-10903-RTH Document 207 Filed 03/15/94 Page 25 of 108 PageID #: 89

# LAFAYETTE PARISH PUBLIC SCHOOL

PAGE 2

## HINDS COUNTY REPORT

FORM A

### 1993-94 SESSION

SCHOOL NAME __Acadian Middle School__  Page 2 of 3

DATE __3/28/94__   PRINCIPAL'S SIGNATURE _____

| GRADE 7 | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| | 1 | 4 | 15 | 1 | 20 |
| | 2 | 11 | 9 | 1 | 21 |
| | 3 | 7 | 13 | | 20 |
| | 4 | 7 | 13 | | 20 |
| | 5 | 5 | 15 | | 20 |
| | 6 | 6 | 12 | 1 | 19 |
| | 7 | 8 | 14 | | 22 |
| | 8 | 7 | 12 | | 19 |
| | | | | | |
| | | | | | |
| | | | | | |
| GRADE 8 | | | | | |
| | 1 | 6 | 15 | 1 | 22 |
| | 2 | 7 | 18 | | 25 |
| | 3 | 14 | 10 | | 24 |
| | 4 | 7 | 20 | | 27 |
| | 5 | 10 | 17 | | 27 |
| | 6 | 13 | 9 | | 22 |
| | 7 | 8 | 13 | 3 | 24 |

# LAFAYETTE PARISH PUBLIC SCHOOL

PAGE 3

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME   Acadian Middle School    Page 3 of 3

DATE   3/28/94          PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| SPEC. ED. | | | | | |
| ASH | 1 | | | | |
| 4th | | 1 | | | 1 |
| 5th | | 2 | | | 2 |
| 6th | | 1 | 1 | | 2 |
| 7th | | 4 | | | 4 |
| 8th | | | 1 | | 1 |
| | | | | | |
| TURNER | 2 | | | | |
| 4th | | 1 | | | 1 |
| 5th | | 2 | 1 | | 3 |
| 6th | | 1 | | | 1 |
| | | | | | |
| LEJEUNE | 3 | | | | |
| 4th | | 4 | 1 | | 5 |
| 5th | | 2 | 1 | | 3 |
| 6th | | | 5 | | 5 |
| 7th | | 4 | 2 | | 6 |
| 8th | | 2 | 4 | | 6 |
| | | | | | |
| BETHEA | 4 | | | | |
| 7th | | 5 | 8 | | 13 |
| | | | | | |
| ARNOLD | 5 | | | | |
| 7th | | 6 | 8 | | 14 |
| | | | | | |
| CARRIER | 6 | | | | |
| 6th | | 1 | | | 1 |
| 7th | | 5 | | | 5 |
| 8th | | 1 | 1 | | 2 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME  Acadiana High School     **Page 1 of 4**

DATE  March 30, 1994          PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|---|---|---|---|---|---|
| 9 | 1 | 0 | 13 | 0 | 13 |
| | 2 | 11 | 19 | 0 | 30 |
| | 3 | 9 | 21 | 0 | 30 |
| | 4 | 8 | 11 | 1 | 20 |
| | 5 | 4 | 17 | 0 | 21 |
| | 6 | 6 | 17 | 1 | 24 |
| | 7 | 3 | 21 | 1 | 25 |
| | 8 | 15 | 13 | 0 | 28 |
| | 9 | 6 | 15 | 0 | 21 |
| | 10 | 5 | 24 | 0 | 29 |
| | 11 | 5 | 23 | 0 | 28 |
| | 12 | 7 | 27 | 1 | 35 |
| | 13 | 7 | 23 | 2 | 32 |
| | 14 | 5 | 24 | 1 | 30 |
| | 15 | 14 | 15 | 3 | 32 |
| | 16 | 7 | 20 | 1 | 28 |
| | 17 | 11 | 16 | 0 | 27 |
| | 18 | 8 | 7 | 0 | 15 |
| | 20 | 4 | 21 | 0 | 25 |
| | 23 | 2 | 3 | 0 | 5 |
| | 25 | 0 | 1 | 1 | 2 |
| | 26 | 0 | 4 | 0 | 4 |
| | | | | | |
| 8 | 1 | 8 | 12 | 0 | 20 |
| | | | | | |
| | | | | | |
| | | | | | |

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

**FORM**

### 1993-94 SESSION

SCHOOL NAME  Acadiana High School   **Page 2 of 4**

DATE  March 30, 1994   PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|---------------|-------------------------|-------------------------|-------------------------|-------|
| 10 | 1 | 8 | 24 | 0 | 32 |
| | 2 | 9 | 23 | 0 | 32 |
| | 3 | 6 | 22 | 0 | 28 |
| | 4 | 9 | 22 | 2 | 33 |
| | 5 | 12 | 27 | 2 | 41 |
| | 6 | 3 | 15 | 1 | 19 |
| | 7 | 8 | 16 | 0 | 24 |
| | 8 | 6 | 16 | 0 | 22 |
| | 9 | 3 | 13 | 0 | 16 |
| | 10 | 1 | 22 | 0 | 23 |
| | 11 | 2 | 13 | 0 | 15 |
| | 12 | 6 | 15 | 0 | 21 |
| | 13 | 8 | 16 | 1 | 25 |
| | 14 | 7 | 17 | 1 | 25 |
| | 15 | 3 | 21 | 1 | 25 |
| | 16 | 6 | 21 | 1 | 28 |
| | 17 | 10 | 17 | 0 | 27 |
| | 18 | 3 | 16 | 1 | 20 |
| | 19 | 7 | 15 | 2 | 24 |
| | 20 | 7 | 8 | 0 | 15 |
| | 22 | 0 | 5 | 0 | 5 |
| | 23 | 1 | 4 | 0 | 5 |

Case 6:65-cv-10903-RTH Document 2-12 Filed 09/13/04 Page 29 of 108 PageID #: 73

HINDS COUNTY REPORT

## 1993-94 SESSION

SCHOOL NAME   Acadiana High School    Page 3 of 4

DATE   March 30, 1994     PRINCIPAL'S SIGNATURE _Judy H Cy_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| 11 | 1 | 7 | 18 | 0 | 25 |
| | 2 | 8 | 14 | 0 | 22 |
| | 3 | 3 | 20 | 0 | 23 |
| | 4 | 12 | 9 | 0 | 21 |
| | 5 | 3 | 16 | 0 | 19 |
| | 6 | 2 | 20 | 2 | 24 |
| | 7 | 3 | 18 | 1 | 22 |
| | 8 | 6 | 16 | 2 | 24 |
| | 9 | 6 | 18 | 1 | 25 |
| | 10 | 8 | 15 | 1 | 24 |
| | 11 | 4 | 17 | 2 | 23 |
| | 12 | 4 | 16 | 0 | 20 |
| | 13 | 9 | 16 | 0 | 25 |
| | 14 | 2 | 18 | 1 | 21 |
| | 15 | 7 | 16 | 0 | 23 |
| | 16 | 5 | 22 | 3 | 30 |
| | 17 | 8 | 16 | 0 | 24 |
| | 18 | 4 | 6 | 0 | 10 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

LAFAYETTE PARISH PUBLIC SCHOOL
HINDS COUNTY REPORT
PAGE 7
FORM

## 1993-94 SESSION

SCHOOL NAME ___Acadiana High School___   **Page 4 of 4**

DATE ___March 30, 1994___   PRINCIPAL'S SIGNATURE _Judy H Of_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|----------------|--------------------------|---------------------------|--------------------------|-----------|
| 12 | 1 | 5 | 17 | 2 | 24 |
|    | 2 | 4 | 17 | 0 | 21 |
|    | 3 | 11 | 12 | 0 | 23 |
|    | 4 | 9 | 16 | 0 | 25 |
|    | 5 | 6 | 21 | 0 | 27 |
|    | 6 | 5 | 18 | 0 | 23 |
|    | 7 | 1 | 24 | 1 | 26 |
|    | 8 | 7 | 18 | 0 | 25 |
|    | 9 | 6 | 20 | 0 | 26 |
|    | 10 | 4 | 16 | 0 | 20 |
|    | 11 | 7 | 19 | 2 | 28 |
|    | 12 | 1 | 23 | 0 | 24 |
|    | 13 | 7 | 14 | 3 | 24 |
|    | 14 | 4 | 20 | 1 | 25 |
|    | 15 | 6 | 13 | 1 | 20 |
|    | 16 | 3 | 0 | 0 | 3 |
|    | 17 | 1 | 2 | 0 | 3 |
|    | 20 | 0 | 1 | 0 | 1 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

## 1993-94 SESSION

SCHOOL NAME   L. J. ALLEMAN MIDDLE   Page 1 of 2

DATE   MARCH 29, 1994   PRINCIPAL'S SIGNATURE  *Denise Lofton, Asst.*

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 5 | 1 | 2 | 25 | 0 | 27 |
|   | 2 | 0 | 25 | 1 | 26 |
|   | 3 | 2 | 25 | 1 | 28 |
|   | 4 | 3 | 22 | 0 | 25 |
|   | 5 | 4 | 23 | 0 | 27 |
|   | 6 | 1 | 27 | 0 | 28 |
| 6 | 1 | 1 | 26 | 1 | 28 |
|   | 2 | 1 | 25 | 0 | 26 |
|   | 3 | 1 | 23 | 1 | 25 |
|   | 4 | 1 | 29 | 1 | 31 |
| 7 | 1 | 2 | 19 | 0 | 21 |
|   | 2 | 4 | 23 | 0 | 27 |
|   | 3 | 0 | 18 | 1 | 19 |
|   | 4 | 0 | 24 | 0 | 24 |
|   | 5 | 0 | 23 | 1 | 24 |
| 8 | 1 | 0 | 29 | 0 | 29 |
|   | 2 | 0 | 25 | 1 | 26 |
|   | 3 | 1 | 25 | 2 | 28 |
|   | 4 | 2 | 26 | 0 | 28 |
|   | 5 | 0 | 29 | 0 | 29 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

FORM A

### 1993-94 SESSION

SCHOOL NAME    L. J. ALLEMAN MIDDLE    Page 2 of 2

DATE    MARCH 29, 1994      PRINCIPAL'S SIGNATURE _Denise Lofton, Asst_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| Arts Academy | 1 | 2 | 11 | 1 | 14 |
| Combination | 2 | 3 | 20 | 0 | 23 |
| 6, 7, 8 | 3 | 4 | 8 | 1 | 13 |
|  | 4 | 1 | 22 | 0 | 23 |
|  | 5 | 0 | 12 | 0 | 12 |
|  |  |  |  |  |  |
| L.D. | 1 | 0 | 4 | 0 | 4 |
| L.D. | 2 | 3 | 9 | 0 | 12 |
|  |  |  |  |  |  |
| H.I. | 1 | 1 | 6 | 0 | 7 |
| H.I. | 2 | 0 | 5 | 0 | 5 |
|  |  |  |  |  |  |
| B.D. | 1 | 1 | 4 | 0 | 5 |
|  |  |  |  |  |  |
| E.S.L. | 1 | 5 | 6 | 18 | 29 |
|  |  |  |  |  |  |
| V.I. | 1 | 1 | 1 | 0 | 2 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

### 1993-94 SESSION

SCHOOL NAME    Alice Boucher Elementary School    Page 1 of 1

DATE  March 21, 1994          PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| Kindergarten | 1 | 13 | 7 | 1 | 21 |
| | 2 | 17 | 3 | | 20 |
| | 3 | 16 | 3 | | 19 |
| | 4 | 17 | 4 | | 21 |
| First | 1 | 21 | 1 | | 22 |
| | 2 | 20 | 3 | | 23 |
| | 3 | 20 | 2 | | 22 |
| | 4 | 13 | — | | 13 |
| | 5 | 17 | 5 | | 22 |
| | 6 | 21 | 1 | | 22 |
| Second | 1 | 23 | 1 | | 24 |
| | 2 | 15 | 5 | | 20 |
| | 3 | 17 | 4 | | 21 |
| | 4 | 10 | 4 | | 14 |
| | 5 | 14 | 8 | | 22 |
| Third | 1 | 19 | 5 | | 24 |
| | 2 | 21 | 4 | | 25 |
| | 3 | 20 | 2 | | 22 |
| | 4 | 19 | 4 | | 23 |
| | 5 | 18 | 4 | | 22 |
| | 6 | 8 | 3 | | 11 |
| Special | 1 | 6 | 3 | | 9 |
| Education | 2 | 2 | 2 | | 4 |
| | 3 | 1 | 3 | | 4 |
| | 4 | 4 | 3 | | 7 |
| | 5 | 5 | 1 | | 6 |
| | 6 | 5 | 2 | | 7 |
| | 7 | 2 | 5 | | 7 |
| | | | | | |
| | | | | | |

Case 6:65-cv-10903-RTH Document 395 Filed 05/19/94 Page 34 of 108 PageID #: 78

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

FORM A

### 1993-94 SESSION

SCHOOL NAME **Paul Breaux**   Page 1 of 2

DATE **3/30/94**   PRINCIPAL'S SIGNATURE *Maxine Roberts*

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| 5 | 1 | 28 | | | 28 |
| | 2 | 32 | | | 32 |
| 6 | 1 | | 8 | 1 | 9 |
| | 2 | 2 | 13 | 4 | 19 |
| | 3 | 1 | 5 | | 6 |
| | 4 | 6 | 11 | | 17 |
| | 5 | 17 | 10 | | 27 |
| | 6 | 10 | 1 | | 11 |
| | 7 | | 9 | | 9 |
| | 8 | 13 | 11 | 1 | 25 |
| | 9 | 2 | 13 | | 15 |
| | 10 | 3 | 5 | | 8 |
| | 11 | 10 | 1 | | 11 |
| | 12 | 2 | 15 | 1 | 18 |
| 7 | 1 | 7 | 11 | | 18 |
| | 2 | 7 | 10 | 1 | 18 |
| | 3 | 4 | 18 | | 22 |
| | 4 | 8 | 10 | | 18 |
| | 5 | 4 | 7 | | 11 |
| | 6 | | 14 | | 14 |
| | 7 | | 9 | | 9 |
| | 8 | 2 | 6 | | 8 |
| 8 | 1 | 1 | 1 | | 2 |
| | 2 | 4 | 9 | | 13 |
| | 3 | 4 | 17 | | 21 |
| | 4 | 3 | 15 | 2 | 20 |
| | 5 | 15 | 7 | 1 | 23 |
| | 6 | 10 | 11 | | 21 |
| | 7 | | 9 | 1 | 10 |
| | 8 | 1 | 13 | | 14 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME __Paul Breaux__     Page of 2 of 2

DATE __3/30/94__     PRINCIPAL'S SIGNATURE __Maxine Roberts__

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| 8 Cont | 9 | 3 | 5 | | 8 |
| | 10 | | 9 | 1 | 10 |
| 7/8 | 1 | 15 | 14 | | 29 |
| 7/8 | 2 | 4 | 15 | 2 | 21 |
| 7/8 | 3 | | 19 | 2 | 21 |
| 7/8 | 4 | 3 | 11 | | 14 |
| 7/8 | 5 | 13 | | | 13 |
| 6 | 1 | 6 | 1 | | 7 |
| 7 | 1 | | 16 | | 16 |
| 7 | 2 | 3 | 3 | | 6 |
| 7 | 3 | 2 | 4 | | 6 |
| 7 | 4 | 8 | 1 | | 9 |

# LAFAYETTE  PARISH  PUBLIC  SCHOOLS

FORM A

HINDS COUNTY REPORT

SCHOOL NAME Broadmoor          Page 1 of 2

DATE   3-21-94          PRINCIPAL'S SIGNATURE _Nancy Cook_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|-------------------------|--------------------------|--------------------------|-------|
| K | A1 | 0 | 19 |   | 19 |
|   | A2 | 1 | 17 | 2 | 20 |
|   | B1 | 1 | 19 | 0 | 20 |
|   | B2 | 1 | 20 | 0 | 21 |
|   | B4 | 0 | 22 | 0 | 22 |
|   | C1 | 1 | 18 | 0 | 19 |
|   | C2 | 1 | 19 | 0 | 20 |
| 1 | B9 | 0 | 18 | 2 | 20 |
|   | A8 | 0 | 18 | 0 | 18 |
|   | C6 | 0 | 19 | 0 | 19 |
|   | C4 | 0 | 20 | 0 | 20 |
|   | B3 | 1 | 16 | 1 | 18 |
|   | C3 | 0 | 20 | 0 | 20 |
|   | 29 | 0 | 19 | 0 | 19 |
| 2 | B5 | 0 | 19 | 1 | 20 |
|   | B10 | 2 | 20 | 0 | 22 |
|   | A4 | 1 | 21 | 1 | 23 |
|   | B7 |   | 22 | 0 | 22 |
|   | A6 |   | 20 | 1 | 21 |
|   | B8 |   | 21 |   | 21 |
|   | B6 |   | 21 | 2 | 23 |
| 3 | 32 | 1 | 20 | 1 | 22 |

BROADMOOR ELEM.    Page 2 of 2

| | | | | | |
|---|---|---|---|---|---|
| 3 | 31 | 1 | 19 | 1 | 21 |
| | 42 | | 18 | 1 | 19 |
| | 33 | 1 | 17 | 1 | 19 |
| | A10 | | 18 | 2 | 20 |
| | 36 | | 18 | 1 | 19 |
| | 34 | | 19 | 1 | 20 |
| | A9 | | 21 | | 21 |
| | 35 | | 20 | | 20 |
| 4 | A3 | 2 | 25 | | 27 |
| | A5 | 0 | 28 | 1 | 29 |
| | 41 | | 26 | 1 | 27 |
| | A7 | | 26 | 1 | 27 |
| | 27 | | 27 | 1 | 28 |
| SPED | C5 | 1 | 8 | | 9 |
| Mult-Grade | 28 | 2 | 4 | 13 | 19 |
| Mult-Grade | 30 | 1 | 1 | 13 | 15 |

# LAFAYETTE PARISH PUBLIC SCHOOL

### H I N D S  C O U N T Y  R E P O R T

## 1993-94 SESSION

SCHOOL NAME   Broussard Middle School – Page 1 of 2

DATE 3/14/94      PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | | TOTAL |
|---|---|---|---|---|---|---|
| 5 | 1 | 5 | 22 | (H) | 1 | 28 |
| | 2 | 8 | 18 | | 0 | 26 |
| | 3 | 5 | 21 | | 0 | 26 |
| | 4 | 7 | 19 | | 0 | 26 |
| | 5 | 7 | 19 | | 0 | 26 |
| | | | | | | |
| 6 | 1 | 1 | 23 | | 0 | 24 |
| | 2 | 4 | 17 | | 0 | 21 |
| | 3 | 1 | 13 | | 0 | 14 |
| | 4 | 3 | 11 | | 0 | 14 |
| | 5 | 3 | 16 | | 0 | 19 |
| | 6 | 3 | 11 | (H) (I) | 2 | 16 |
| | 7 | 2 | 28 | | 0 | 30 |
| | 8 | 1 | 15 | | 0 | 16 |
| | 9 | 3 | 26 | | 0 | 29 |
| | 10 | 2 | 0 | | 0 | 2 |
| | | | | | | |
| 7 | 1 | 3 | 23 | (H) | 1 | 27 |
| | 2 | 1 | 22 | (A) | 1 | 24 |
| | 3 | 4 | 22 | (A) (H) | 2 | 28 |
| | 4 | 6 | 23 | | 0 | 29 |
| | 5 | 0 | 3 | | 0 | 3 |
| | 6 | 3 | 24 | | 0 | 27 |
| | 7 | 1 | 2 | | 0 | 3 |
| | 8 | 1 | 2 | | 0 | 3 |
| | 9 | 8 | 17 | (H) | 1 | 26 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

FORM

### 1993-94 SESSION

SCHOOL NAME __Broussard Middle School__  – Page 2 of 2

DATE __3/14/94__                    PRINCIPAL'S SIGNATURE _____

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | | T O T A L |
|-------|---------------|-------------------------|-------------------------|-------------------------|---|---------|
| 8 | 1 | 8 | 22 | | 0 | 30 |
| | 2 | 10 | 21 | | 0 | 31 |
| | 3 | 2 | 25 | (H) | 1 | 28 |
| | 4 | 6 | 23 | (A) | 1 | 30 |
| | 5 | 4 | 26 | | 0 | 30 |
| | 6 | 0 | 24 | | 0 | 24 |
| | | | | | | |
| Alt. Ed. | 1 | 6 | 9 | | 0 | 15 |
| | | | | | | |
| Sp. Ed. | 1 | 2 | 3 | | 0 | 5 |
| | 2 | 2 | 5 | | 0 | 7 |
| | 3 | 2 | 5 | | 0 | 7 |
| | 4 | 0 | 4 | | 0 | 4 |
| | 5 | 2 | 3 | | 0 | 5 |
| | 6 | 3 | 8 | | 0 | 11 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

FORM A

### 1993-94 SESSION

SCHOOL NAME     LPSB CAREER CENTER    Page 1 of 2

DATE    3/30/94          PRINCIPAL'S SIGNATURE    Lee Ruffin

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 9-12 | 1 | 12 | 3 | 1 | 16 |
| 9-12 | 1 | 5 | 2 | | 7 |
| 9-12 | 1 | 6 | 3 | | 9 |
| 9-12 | 2 | 4 | 14 | | 18 |
| 9-12 | 1 | 3 | 4 | | 7 |
| 9-12 | 1 | 3 | 11 | | 14 |
| 9-12 | 2 | 4 | 9 | | 13 |
| 9-12 | 1 | 10 | 1 | | 11 |
| 9-12 | 1 | 9 | 0 | | 9 |
| 9-12 | 1 | 8 | 9 | 1 | 18 |
| 9-12 | 2 | 13 | 5 | | 18 |
| 9-12 | 1 | 2 | 24 | | 26 |
| 9-12 | 2 | 4 | 6 | | 10 |
| 9-12 | 1 | 2 | 10 | | 12 |
| 9-12 | 2 | 3 | 6 | | 9 |
| 9-12 | 1 | 2 | 11 | | 13 |
| 9-12 | 1 | 5 | 2 | | 7 |
| 9-12 | 1 | 6 | 7 | | 13 |
| 9-12 | 1 | 16 | 8 | | 24 |
| 9-12 | 2 | 7 | 4 | | 11 |
| 9-12 | 1 | 12 | 17 | | 29 |
| 9-12 | 2 | 5 | 9 | | 14 |
| 9-12 | 1 | 5 | 1 | | 6 |
| 9-12 | 1 | | 5 | | 5 |
| 9-12 | 2 | | 8 | | 8 |
| 9-12 | 1 | 11 | 3 | | 14 |
| 9-12 | 2 | 7 | 2 | | 9 |
| 9-12 | 1 | 3 | 8 | | 11 |
| 9-12 | 2 | 7 | 2 | | 9 |
| 9-12 | 1 | 5 | 2 | | 7 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME    LPSB CAREER CENTER    Page 2 of 2

DATE _____3/30/94_____    PRINCIPAL'S SIGNATURE _Lee Ruffin_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|---------------|--------------------------|--------------------------|--------------------------|-----------|
| 9-12 | 1 | 7 | 11 | | 18 |
| 9-12 | 2 | 6 | | | 6 |
| 9-12 | 1 | 9 | 5 | | 14 |
| 9-12 | 1 | 2 | 11 | | 13 |
| 9-12 | 2 | 6 | 20 | 2 | 28 |
| 9-12 | 1 | 8 | 4 | | 12 |
| 9-12 | 2 | 10 | 5 | | 15 |
| 9-12 | 1 | 10 | 20 | 1 | 31 |
| 9-12 | 1 | 5 | 15 | | 20 |
| 9-12 | 2 | 11 | 7 | | 18 |
| 9-12 | 1 | 5 | 4 | | 9 |
| 9-12 | 2 | 2 | 4 | | 6 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | 260 | 302 | 5 | 567 |

# H I N D S   C O U N T Y   R E P O R T

## 1993-94 SESSION

SCHOOL NAME  CARENCRO HEIGHTS ELEMENTARY    Page 1 of 2

DATE  3/31/94                    PRINCIPAL'S SIGNATURE  Jane Miller

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| K | 1 | 13 | 6 | --- | 19 |
|   | 2 | 9 | 10 | --- | 19 |
|   | 3 | 10 | 8 | --- | 18 |
|   | 4 | 10 | 8 | | 18 |
|   | 5 | 7 | 10 | 1 | 18 |
|   | 6 | 8 | 12 | -- | 20 |
|   | 7 | 4 | 10 | 2 | 16 |
|   | 8 | 11 | 3 | --- | 14 |
| 1 | 1 | 8 | 14 | --- | 22 |
|   | 2 | 10 | 11 | -- | 21 |
|   | 3 | 10 | 10 | --- | 20 |
|   | 4 | 13 | 10 | -- | 23 |
|   | 5 | 8 | 13 | -- | 21 |
|   | 6 | 11 | 10 | -- | 21 |
|   | 7 | 10 | 12 | -- | 22 |
|   | 8 | 9 | 12 | -- | 21 |
| 2 | 1 | 11 | 11 | -- | 22 |
|   | 2 | 13 | 11 | -- | 24 |
|   | 3 | 8 | 13 | -- | 21 |
|   | 4 | 12 | 9 | -- | 21 |
|   | 5 | 7 | 13 | -- | 20 |
|   | 6 | 12 | 10 | --- | 22 |
|   | 7 | 14 | 9 | --- | 23 |
| 3 | 1 | 10 | 12 | -- | 22 |
|   | 2 | 9 | 13 | 1 | 23 |
|   | 3 | 13 | 12 | -- | 25 |
|   | 4 | 10 | 12 | -- | 22 |
|   | 5 | 12 | 12 | === | 24 |
|   | 6 | 14 | 10 | -- | 24 |
|   | 7 | 8 | 16 | -- | 24 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

### 1993-94 SESSION

SCHOOL NAME  Carencro Heights Elementary     Page 2 of 2

DATE  March 31, 1994          PRINCIPAL'S SIGNATURE  Jane Miller

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 4 | 1 | 16 | 15 | -- | 31 |
|   | 2 | 16 | 15 | 1 | 32 |
|   | 3 | 14 | 15 | --- | 29 |
|   | 4 | 12 | 17 | ---- | 29 |
|   | 5 | 16 | 13 | 1 | 30 |
|   |   |    |    |   |    |
| NCPH Sp.Ed. | 1 | 10 | 3 | | 13 |
| Sp.Ed. | 2 | 7 | 1 | | 8 |
| Sp.E. | 3 | 9 | 3 | | 12 |
|   |   |   |   | |    |
| H/S | 1 | 13 | 5 | | 18 |
|   | 2 | 14 | 4 | | 18 |
|   | 3 | 13 | 7 | | 20 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME __CARENCRO HIGH__ – Page 1 of 5

DATE __FEBRUARY 28, 1994__        PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|---|---|---|---|---|---|
| 8 | 1 | 15 | 4 | | 19 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# LAFAYETTE PARISH PUBLIC SCHOOL
PAGE 22

## HINDS COUNTY REPORT

FORM A

### 1993-94 SESSION

SCHOOL NAME  CARENCRO HIGH    – Page 2 of 5

DATE  FEBRUARY 28, 1994        PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| 9 | 1 | 16 | 6 | | 22 |
| | 2 | 9 | 11 | | 20 |
| | 3 | 8 | 15 | 1 | 24 |
| | 4 | 12 | 10 | 1 | 23 |
| | 5 | 8 | 16 | | 24 |
| | 6 | 4 | 18 | | 22 |
| | 7 | 9 | 10 | | 19 |
| | 8 | 13 | 10 | 1 | 24 |
| | 9 | 8 | 14 | | 22 |
| | 10 | 8 | 16 | | 24 |
| | 11 | 11 | 13 | | 24 |
| | 12 | 10 | 11 | | 21 |
| | 13 | 6 | 19 | 1 | 26 |
| | 14 | 9 | 17 | 1 | 27 |
| | 15 | 10 | 17 | | 27 |
| | 16 | 12 | 10 | | 22 |
| | 17 | 12 | 11 | | 23 |
| | 18 | 8 | 16 | | 24 |
| | 19 | 11 | 15 | | 26 |
| | 20 | 9 | 5 | | 14 |
| | 21 | 3 | 2 | | 5 |
| | 22 | 2 | 0 | | 2 |

Case 6:65-cv-10903-RTH   Document 297   Filed 05/19/94   Page 46 of 108 PageID #:  90

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

## 1993-94 SESSION

SCHOOL NAME __CARENCRO HIGH__   __- Page 3 of 5__

DATE __FEBRUARY 28, 1994__          PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| 10 | 1 | 13 | 10 | | 23 |
| | 2 | 6 | 17 | | 23 |
| | 3 | 14 | 9 | | 23 |
| | 4 | 15 | 7 | | 22 |
| | 5 | 5 | 21 | | 26 |
| | 6 | 6 | 17 | | 23 |
| | 7 | 5 | 21 | 1 | 27 |
| | 8 | 12 | 13 | | 25 |
| | 9 | 5 | 16 | | 21 |
| | 10 | 9 | 14 | | 23 |
| | 11 | 7 | 16 | | 23 |
| | 12 | 11 | 12 | 1 | 24 |
| | 13 | 6 | 15 | | 21 |
| | 14 | 9 | 10 | | 19 |
| | 15 | 5 | 7 | | 12 |
| | 16 | 1 | 0 | | 1 |
| | 17 | 1 | 1 | | 2 |

Case 6:65-cv-10903-RTH   Document 287   Filed 05/19/94   Page 47 of 108 PageID #: 91

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME   CARENCRO HIGH – Page 4 of 5

DATE   FEBRUARY 28, 1994        PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 11 | 1 | 9 | 14 | | 23 |
| | 2 | 8 | 14 | | 22 |
| | 3 | 11 | 15 | | 26 |
| | 4 | 6 | 19 | | 25 |
| | 5 | 9 | 17 | 1 | 27 |
| | 6 | 8 | 19 | | 27 |
| | 7 | 7 | 17 | | 24 |
| | 8 | 3 | 19 | | 22 |
| | 9 | 8 | 20 | | 28 |
| | 10 | 13 | 9 | | 22 |
| | 11 | 6 | 1 | | 7 |
| | 12 | 1 | 0 | | 1 |

Case 6:65-cv-10903-RTH Document 287 Filed 05/19/94 Page 48 of 108 PageID #: 25

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME   CARENCRO HIGH   - Page 5 of 5

DATE   FEBRUARY 28, 1994        PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|---------------|--------------------------|--------------------------|--------------------------|-----------|
| 12 | 1 | 7 | 19 | | 26 |
| | 2 | 6 | 19 | | 25 |
| | 3 | 11 | 18 | | 29 |
| | 4 | 13 | 15 | | 28 |
| | 5 | 9 | 15 | | 24 |
| | 6 | 9 | 16 | 1 | 26 |
| | 7 | 8 | 18 | | 26 |
| | 8 | 14 | 12 | | 26 |
| | 9 | 3 | 1 | | 4 |
| | 10 | 1 | 1 | | 2 |

Case 6:65-cv-10903-RTH Document 12 Filed 03/08/94 Page 26 of 108 PageID # 93

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

### 1993-94 SESSION

SCHOOL NAME ___CARENCRO MIDDLE SCHOOL___ – Page 1 of 2

DATE ___March 8, 1994___     PRINCIPAL'S SIGNATURE ___William Babin___

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 5 | 1 | 13 | 16 | 1 | 30 |
|   | 2 | 13 | 16 |   | 29 |
|   | 3 | 13 | 16 |   | 29 |
|   | 4 | 13 | 16 |   | 29 |
|   | 5 | 13 | 16 |   | 29 |
|   | 6 | 13 | 15 |   | 28 |
|   | 7 | 13 | 16 |   | 29 |
|   | 8 | 10 | 5 |   | 15 |
| 6 | 1 | 14 | 16 |   | 30 |
|   | 2 | 14 | 16 |   | 30 |
|   | 3 | 14 | 16 |   | 30 |
|   | 4 | 14 | 16 |   | 30 |
|   | 5 | 14 | 16 |   | 30 |
|   | 6 | 14 | 16 |   | 30 |
|   | 7 | 15 | 15 |   | 30 |
|   | 8 | 15 | 15 |   | 30 |
|   | 9 | 15 | 16 |   | 31 |

# LAFAYETTE PARISH PUBLIC SCHOOL

PAGE 27

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME ___CARENCRO MIDDLE SCHOOL___ – Page 2 of 2

DATE ___March 8, 1994___        PRINCIPAL'S SIGNATURE _William Batiste_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|----------------|--------------------------|--------------------------|--------------------------|-----------|
| 7 | 1 | 14 | 15 |  | 29 |
|   | 2 | 14 | 16 |  | 30 |
|   | 3 | 14 | 16 |  | 30 |
|   | 4 | 15 | 16 |  | 31 |
|   | 5 | 15 | 16 |  | 31 |
|   | 6 | 15 | 16 |  | 31 |
|   | 7 | 15 | 16 |  | 31 |
|   | 8 | 15 | 16 |  | 31 |
|   | 9 | 15 | 16 |  | 31 |
|   |   |    |    |  |    |
|   |   |    |    |  |    |
| 8 | 1 | 14 | 17 | 1 | 32 |
|   | 2 | 14 | 17 | 1 | 32 |
|   | 3 | 14 | 18 |  | 32 |
|   | 4 | 13 | 18 | 1 | 32 |
|   | 5 | 13 | 19 |  | 32 |
|   | 6 | 13 | 19 |  | 32 |
|   | 7 | 13 | 19 |  | 32 |

PAGE 28

# LAFAYETTE PARISH PUBLIC SCHOOL
## HINDS COUNTY REPORT
## 1993–94 SESSION

FORM A

SCHOOL NAME  Comeaux High School        Page 1 of 5

DATE March 18, 1994        PRINCIPAL'S SIGNATURE  *Anatole J. Garrett, Jr.*  BC

| Grade | Section Number | Number of Black Students | Number of White Students | Number of Other Students | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 7 | 7.1 | 9 | 9 | 0 | 18 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# LAFAYETTE PARISH PUBLIC SCHOOL
## HINDS COUNTY REPORT
## 1993–94 SESSION

FORM A

SCHOOL NAME  Comeaux High School        Page 2 of 5

DATE March 18, 1994        PRINCIPAL'S SIGNATURE _Crustal J. Barrett, Jr. BC_

| Grade | Section Number | Number of Black Students | Number of White Students | Number of Other Students | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 9 | 9.1 | 8 | 14 | 0 | 22 |
|   | 9.2 | 4 | 15 | 0 | 19 |
|   | 9.3 | 1 | 19 | 0 | 20 |
|   | 9.4 | 3 | 14 | 0 | 17 |
|   | 9.5 | 4 | 19 | 0 | 23 |
|   | 9.6 | 0 | 17 | 0 | 17 |
|   | 9.7 | 5 | 19 | 5 | 29 |
|   | 9.8 | 3 | 20 | 0 | 23 |
|   | 9.9 | 6 | 19 | 0 | 25 |
|   | 9.10 | 1 | 16 | 0 | 17 |
|   | 9.11 | 5 | 18 | 1 | 24 |
|   | 9.12 | 1 | 17 | 0 | 18 |
|   | 9.13 | 8 | 17 | 0 | 25 |
|   | 9.14 | 1 | 19 | 0 | 20 |
|   | 9.15 | 6 | 14 | 2 | 22 |
|   | 9.16 | 4 | 14 | 0 | 18 |
|   | 9.17 | 4 | 19 | 0 | 23 |
|   | 9.18 | 3 | 16 | 0 | 19 |
|   | 9.19 | 6 | 15 | 0 | 21 |
|   | 9.20 | 2 | 20 | 0 | 22 |
|   | 9.21 | 1 | 22 | 0 | 23 |
|   | 9.22 | 7 | 16 | 0 | 23 |
|   | 9.23 | 1 | 1 | 0 | 2 |
|   | 9.24 | 0 | 2 | 0 | 2 |

# LAFAYETTE PARISH PUBLIC SCHOOL
## HINDS COUNTY REPORT
### 1993–94  SESSION

FORM A

SCHOOL NAME  Comeaux High School   Page 3 of 5

DATE March 18, 1994      PRINCIPAL'S SIGNATURE  _Anatole J. Garut, Jr._

| Grade | Section Number | Number of Black Students | Number of White Students | Number of Other Students | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 10 | 10.1 | 4 | 18 | 0 | 22 |
|  | 10.2 | 3 | 22 | 0 | 25 |
|  | 10.3 | 4 | 18 | 0 | 22 |
|  | 10.4 | 2 | 14 | 0 | 16 |
|  | 10.5 | 2 | 18 | 0 | 20 |
|  | 10.6 | 6 | 14 | 2 | 22 |
|  | 10.7 | 2 | 20 | 0 | 22 |
|  | 10.8 | 2 | 20 | 1 | 23 |
|  | 10.9 | 5 | 16 | 0 | 21 |
|  | 10.10 | 2 | 20 | 0 | 22 |
|  | 10.11 | 6 | 19 | 0 | 25 |
|  | 10.12 | 10 | 5 | 2 | 17 |
|  | 10.13 | 1 | 23 | 1 | 25 |
|  | 10.14 | 6 | 18 | 0 | 24 |
|  | 10.15 | 4 | 17 | 0 | 21 |
|  | 10.16 | 5 | 14 | 1 | 20 |
|  | 10.17 | 3 | 18 | 1 | 22 |
|  | 10.18 | 6 | 13 | 0 | 19 |
|  | 10.19 | 6 | 17 | 0 | 23 |
|  | 10.20 | 2 | 2 | 0 | 4 |

# LAFAYETTE  PARISH  PUBLIC  SCHOOL
## HINDS COUNTY REPORT
## 1993-94  SESSION

FORM A

SCHOOL NAME  Comeaux High School        Page 4 of 5

DATE  March 18, 1994        PRINCIPAL'S SIGNATURE _Andoli J. Garrett, Pc_

| Grade | Section Number | Number of Black Students | Number of White Students | Number of Other Students | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 11 | 11.1 | 4 | 21 | 0 | 25 |
| | 11.2 | 2 | 19 | 0 | 21 |
| | 11.3 | 5 | 15 | 0 | 20 |
| | 11.4 | 4 | 22 | 1 | 27 |
| | 11.5 | 1 | 24 | 2 | 27 |
| | 11.6 | 0 | 23 | 0 | 23 |
| | 11.7 | 11 | 15 | 0 | 26 |
| | 11.8 | 3 | 21 | 0 | 24 |
| | 11.9 | 4 | 18 | 1 | 23 |
| | 11.10 | 9 | 16 | 1 | 26 |
| | 11.11 | 4 | 19 | 0 | 23 |
| | 11.12 | 2 | 20 | 0 | 22 |
| | 11.13 | 3 | 19 | 2 | 24 |
| | 11.14 | 4 | 18 | 0 | 22 |
| | 11.15 | 7 | 17 | 0 | 24 |
| | 11.16 | 3 | 18 | 0 | 21 |
| | 11.17 | 7 | 13 | 0 | 20 |
| | 11.18 | 1 | 3 | 0 | 4 |
| | 11.19 | 0 | 1 | 0 | 1 |
| | 11.20 | 0 | 1 | 0 | 1 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# LAFAYETTE PARISH PUBLIC SCHOOL
## HINDS COUNTY REPORT
## 1993–94  SESSION

FORM A

SCHOOL NAME  Comeaux High School        Page 5 of 5

DATE March 18, 1994        PRINCIPAL'S SIGNATURE  *Anatole J. Garrett, Jr. PC*

| Grade | Section Number | Number of Black Students | Number of White Students | Number of Other Students | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 12 | 12.1 | 6 | 17 | 1 | 24 |
|    | 12.2 | 1 | 21 | 0 | 22 |
|    | 12.3 | 0 | 21 | 0 | 21 |
|    | 12.4 | 1 | 16 | 1 | 18 |
|    | 12.5 | 1 | 22 | 0 | 23 |
|    | 12.6 | 1 | 21 | 0 | 22 |
|    | 12.7 | 3 | 19 | 0 | 22 |
|    | 12.8 | 3 | 20 | 1 | 24 |
|    | 12.9 | 5 | 16 | 2 | 23 |
|    | 12.10 | 3 | 22 | 0 | 25 |
|    | 12.11 | 0 | 19 | 1 | 20 |
|    | 12.12 | 1 | 23 | 0 | 24 |
|    | 12.13 | 2 | 16 | 1 | 19 |
|    | 12.14 | 2 | 21 | 0 | 23 |
|    | 12.15 | 1 | 1 | 0 | 2 |
|    | 12.16 | 0 | 2 | 0 | 2 |

Case 6:65-cv-10903-RTH Document 285-13 Filed 03/31/15 Page 56 of 108 PageID #: 100 33

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

FORM A

### 1993-94 SESSION

SCHOOL NAME _Katharine Drexel_                Page 1 of 2

DATE _3-17-94_          PRINCIPAL'S SIGNATURE _Julie Hebert_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| K | 1 | 6 | 14 | – | 20 |
|   | 2 | 6 | 16 | – | 22 |
|   | 3 | 5 | 14 | 3 | 22 |
|   | 4 | 5 | 14 | 2 | 21 |
|   | 5 | 6 | 14 | 1 | 21 |
|   | 6 | 6 | 14 | – | 20 |
| 1 | 1 | 4 | 15 | 1 | 20 |
|   | 2 | 5 | 14 | 1 | 20 |
|   | 3 | 5 | 16 | – | 21 |
|   | 4 | 5 | 13 | – | 18 |
|   | 5 | 4 | 12 | 1 | 17 |
|   | 6 | 6 | 13 | – | 19 |
|   | Spec. Ed. Self Contain | 1 | 1 | – | 2 |
| 2 | 1 | 5 | 19 | – | 24 |
|   | 2 | 3 | 21 | 1 | 25 |
|   | 3 | 1 | 23 | 1 | 25 |
|   | 4 | 4 | 16 | 1 | 21 |
|   | 5 | 8 | 15 | – | 23 |
|   | Spec. Ed. Self Contained | | 3 | – | 3 |
| H/S | 1 | 14 | 6 | – | 20 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

### 1993-94 SESSION

SCHOOL NAME _Katharine Drexel_ – Page 2 of 2

DATE _3-17-94_          PRINCIPAL'S SIGNATURE _Julie Hebert_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| 3 | 1 | 4 | 18 | 1 | 23 |
|   | 2 | 6 | 16 | - | 22 |
|   | 3 | 3 | 17 | 1 | 21 |
|   | 4 | 5 | 17 | 1 | 23 |
|   | 5 | 7 | 17 | - | 24 |
|   | 6 | 8 | 18 | - | 26 |
|   | Spec. Ed. Self Contained | 2 | 2 | - | 4 |
|   |   |   |   |   |   |
| 4 | 1 | 4 | 23 | - | 27 |
|   | 2 | 7 | 20 | 1 | 28 |
|   | 3 | 5 | 23 | 1 | 29 |
|   | 4 | 5 | 24 | 1 | 30 |
|   | Spec. Ed. Self Contained |   | 1 | - | 1 |
|   |   |   |   |   |   |
|   | Preschool Self Contained | 2 | 5 |   | 7 |
|   |   |   |   |   |   |
|   | Preschool Speech Services |   | 6 |   | 6 |

Case 6:65-cv-10903-RTH   Document 287   Filed 05/10/94   Page 58 of 108 PageID #:  102

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

### 1993-94 SESSION

SCHOOL NAME  Duson Elementary    - Page 1 of 1

DATE   3-11-94                PRINCIPAL'S SIGNATURE   _Carl J. Bryan_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|------|------|------|------|------|
| KG | 1 | 4 | 15 | | 19 |
| | 2 | 5 | 15 | | 20 |
| | 3 | 5 | 14 | | 19 |
| | | | | | |
| 1 | 1 | 1 | 17 | | 18 |
| | 2 | 2 | 16 | | 18 |
| | | | | | |
| 2 | 1 | 3 | 20 | | 23 |
| | 2 | 8 | 15 | | 23 |
| | | | | | |
| 3 | 1 | 8 | 18 | | 26 |
| | 2 | 5 | 21 | | 26 |
| | | | | | |
| 4 | 1 | 4 | 16 | | 20 |
| | 2 | 5 | 16 | | 21 |
| | | | | | |
| 5 | 1 | 5 | 17 | | 22 |
| | 2 | 4 | 18 | | 22 |
| | | | | | |
| SC | 1 | 2 | 6 | | 8 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME  EVANGELINE ELEMENTARY – Page 1 of 2

DATE  3/7/94          PRINCIPAL'S SIGNATURE  *Catherine Andru*

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| K | 1 | 8 | 14 | 0 | 22 |
|   | 2 | 9 | 11 | 1 | 21 |
|   | 3 | 10 | 11 | 0 | 21 |
|   | 4 | 9 | 12 | 0 | 21 |
|   | 5 | 6 | 14 | 0 | 20 |
|   | 6 | 11 | 9 | 0 | 20 |
|   | 7 | 9 | 11 | 1 | 21 |
|   | 8 | 9 | 11 | 0 | 20 |
|   | 9 | 8 | 12 | 1 | 21 |
| 1st | 1 | 6 | 15 | 0 | 21 |
|   | 2 | 10 | 11 | 0 | 21 |
|   | 3 | 7 | 13 | 1 | 21 |
|   | 4 | 11 | 10 | 0 | 21 |
|   | 5 | 6 | 13 | 1 | 20 |
|   | 6 | 7 | 14 | 0 | 21 |
|   | 7 | 9 | 13 | 0 | 22 |
|   | 8 | 8 | 13 | 0 | 21 |
|   | 9 | 9 | 15 | 0 | 24 |
| 2nd | 1 | 9 | 13 | 0 | 22 |
|   | 2 | 10 | 12 | 0 | 22 |
|   | 3 | 8 | 13 | 1 | 22 |
|   | 4 | 8 | 14 | 0 | 22 |
|   | 5 | 9 | 13 | 0 | 22 |
|   | 6 | 9 | 13 | 0 | 22 |
|   | 7 | 8 | 14 | 0 | 22 |
|   | 8 | 7 | 14 | 0 | 21 |
|   | 9 | 8 | 12 | 1 | 21 |
| 3rd | 1 | 9 | 13 | 1 | 23 |
|   | 2 | 8 | 15 | 0 | 23 |
|   | 3 | 6 | 14 | 2 | 22 |

Case 6:65-cv-10903-RTH   Document 287   Filed 05/19/94   Page 60 of 108 PageID #:  104

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

### 1993-94 SESSION

SCHOOL NAME  <u>EVANGELINE ELEMENTARY</u>  – Page 2 of 2

DATE  <u>3/7/94</u>            PRINCIPAL'S SIGNATURE  *Catherine Andru*

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
|  | 4 | 6 | 14 | 1 | 21 |
|  | 5 | 7 | 15 | 0 | 22 |
|  | 6 | 6 | 16 | 0 | 22 |
|  | 7 | 7 | 15 | 0 | 22 |
|  | 8 | 6 | 15 | 1 | 22 |
|  | 9 | 6 | 16 | 0 | 22 |
| Sp.E. | 1 | 3 | 6 | 0 | 9 |
|  | 2 | 4 | 2 | 0 | 6 |
|  | 3 | 4 | 2 | 0 | 6 |

Case 6:65-cv-10903-RTH Document ... PageID #: 105

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

FORM A

### 1993-94 SESSION

SCHOOL NAME **J. W. Faulk Elem**     Page 1 of 2

DATE **4-13-94**     PRINCIPAL'S SIGNATURE **Nelda B. Broussard**

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| K | 1 | 18 | 3 | 0 | 21 |
| | 2 | 19 | 1 | 0 | 20 |
| | 3 | 16 | 5 | 0 | 21 |
| | 4 | 19 | 3 | 0 | 22 |
| | 5 | 19 | 1 | 0 | 20 |
| | 6 | 20 | 1 | 0 | 21 |
| | 7 | 18 | 3 | 0 | 21 |
| | 8 | 17 | 4 | 0 | 21 |
| 1 | 1 | 21 | 1 | 0 | 22 |
| | 2 | 21 | 1 | 0 | 22 |
| | 3 | 17 | 5 | 0 | 22 |
| | 4 | 16 | 5 | 0 | 21 |
| | 5 | 17 | 3 | 1 | 21 |
| | 6 | 20 | 2 | 0 | 22 |
| | 7 | 19 | 3 | 0 | 22 |
| 2 | 1 | 19 | 3 | 0 | 22 |
| | 2 | 19 | 1 | 0 | 20 |
| | 3 | 20 | 3 | 0 | 23 |
| | 4 | 20 | 2 | 0 | 22 |
| | 5 | 19 | 2 | 0 | 21 |
| | 6 | 24 | 1 | 0 | 25 |
| | 7 | 18 | 4 | 0 | 22 |
| 3 | 1 | 20 | 2 | 0 | 22 |
| | 2 | 19 | 2 | 0 | 21 |
| | 3 | 17 | 4 | 0 | 21 |
| | 4 | 20 | 1 | 0 | 21 |
| | 5 | 20 | 1 | 0 | 21 |
| | 6 | 19 | 2 | 0 | 21 |
| | 7 | 19 | 3 | 0 | 22 |
| 4 | 1 | 26 | 3 | 1 | 30 |

Case 6:65-cv-10903-RTH   Document 294-2   Filed 03/06/24   Page 62 of 108   PageID #: 1089

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

FORM A

### 1993-94 SESSION

SCHOOL NAME  J. W. Faulk Elem.    Page 2 of 2

DATE  4-13-94    PRINCIPAL'S SIGNATURE  Nelda B. Broussard

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 4 | 2 | 23 | 3 | 3 | 29 |
|   | 3 | 29 | 0 | 0 | 29 |
|   | 4 | 23 | 5 | 0 | 28 |
|   | 5 | 22 | 6 | 0 | 28 |
| 5 | 1 | 28 | 3 | 0 | 31 |
|   | 2 | 28 | 0 | 0 | 28 |
|   | 3 | 26 | 1 | 0 | 27 |
|   | 4 | 25 | 3 | 0 | 28 |
|   | 5 | 21 | 7 | 1 | 29 |
| Sp. Ed. | 1 | 10 | 2 | 0 | 12 |
|   | BD | 7 | 1 | 0 | 8 |
|   | MMR | 8 | 1 | 0 | 9 |
|   | MMR | 7 | 2 | 0 | 9 |
|   | MMR | 9 | 1 | 0 | 10 |

# LAFAYETTE PARISH PUBLIC SCHOOL

PAGE 40

FORM A

## H I N D S   C O U N T Y   R E P O R T

## 1993-94 SESSION

SCHOOL NAME  J. Wallace James Elem.  – Page 1 of 1

DATE  March 14, 1994          PRINCIPAL'S SIGNATURE  *Sherry P. Brown*

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|---------------|------------------------|-------------------------|--------------------------|-----------|
| Head Start | 1 | 18 | 0 | 0 | 18 |
| | 2 | 20 | 0 | 0 | 20 |
| | 3 | 20 | 0 | 0 | 20 |
| | 4 | 20 | 0 | 0 | 20 |
| | 5 | 19 | 1 | 0 | 20 |
| | 6 | 19 | 1 | 0 | 20 |
| | 7 | 19 | 1 | 0 | 20 |
| | 8 | 18 | 1 | 0 | 19 |
| | | | | | |
| K | 0001 | 20 | 0 | 0 | 20 |
| | 0002 | 19 | 0 | 0 | 19 |
| | 0003 | 20 | 0 | 0 | 20 |
| | 0004 | 20 | 0 | 0 | 20 |
| | | | | | |
| 1 | 0001 | 21 | 0 | 0 | 21 |
| | 0002 | 18 | 0 | 0 | 18 |
| | 0003 | 20 | 0 | 0 | 20 |
| | 0004 | 22 | 0 | 0 | 22 |
| | | | | | |
| 2 | 0001 | 15 | 0 | 0 | 15 |
| | | | | | |
| Sp. Ed. | 0001 | 8 | 0 | 0 | 8 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Case 6:65-cv-10903-RTH   Document 287   Filed 05/19/94   Page 64 of 108 PageID #:  108

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

### 1993-94 SESSION

SCHOOL NAME  _Judice Middle_  Page 1 of 1

DATE  _3 — 31 — 94_    PRINCIPAL'S SIGNATURE  _Robert L. Adams_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|-------|-------|-------|-------|-------|
| 5 | 1 | 4 | 17 | 1 | 22 |
|   | 2 | 3 | 21 | 1 | 25 |
|   | 3 | 6 | 18 | 0 | 24 |
|   | 4 | 1 | 26 | 1 | 28 |
|   | 5 | 4 | 18 | 1 | 23 |
|   | 6 | 2 | 21 | 1 | 24 |
|   | 7 | 3 | 21 | 0 | 24 |
|   | 8 | 6 | 19 | 0 | 25 |
| 6 | 1 | 6 | 19 | 0 | 25 |
|   | 2 | 7 | 19 | 1 | 27 |
|   | 3 | 5 | 18 | 0 | 23 |
|   | 4 | 3 | 28 | 0 | 31 |
|   | 5 | 4 | 22 | 0 | 26 |
|   | 6 | 9 | 16 | 0 | 25 |
|   | 7 | 1 | 20 | 0 | 21 |
| 7 | 1 | 3 | 27 | 1 | 31 |
|   | 2 | 4 | 27 | 0 | 31 |
|   | 3 | 3 | 23 | 1 | 27 |
|   | 4 | 3 | 25 | 0 | 28 |
|   | 5 | 3 | 20 | 3 | 26 |
| 8 | 1 | 4 | 26 | 0 | 30 |
|   | 2 | 3 | 26 | 2 | 31 |
|   | 3 | 7 | 26 | 0 | 33 |
|   | 4 | 2 | 25 | 0 | 27 |

Case 6:65-cv-10903-RTH Document ... PageID #: 109

# H I N D S  C O U N T Y  R E P O R T

## 1993-94 SESSION

SCHOOL NAME __L. LEO JUDICE ELEMENTARY__ Page 1 of 1

DATE __3/30/94__       PRINCIPAL'S SIGNATURE _Mary Mann_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|----------------|--------------------------|--------------------------|--------------------------|-----------|
| K | 1 | 12 | 3 | | 15 |
| K | 2 | 6 | 15 | 1 | 22 |
| K | 3 | 4 | 18 | | 22 |
| K | 4 | 6 | 16 | | 22 |
| K | 5 | 3 | 19 | | 22 |
| K | 6 | 5 | 17 | | 22 |
| K | 7 | 7 | 16 | | 23 |
| 1 | 1 | 8 | 14 | | 22 |
| 1 | 2 | 8 | 5 | 1 | 14 |
| 1 | 3 | 9 | 14 | | 23 |
| 1 | 4 | 6 | 16 | | 22 |
| 1 | 5 | 9 | 12 | | 21 |
| 1 | 6 | 7 | 14 | | 21 |
| 1 | 7 | 9 | 11 | | 20 |
| HS | 1 | 9 | 9 | | 18 |
| HS | 2 | 8 | 10 | | 18 |
| Sp.Ed. | 1 | 5 | 4 | | 9 |
| Sp. Ed. | 2 | 2 | 5 | | 7 |

## 1993-94 SESSION

SCHOOL NAME _Lafayette High_          Page 1 of 4

DATE _3-30-94_          PRINCIPAL'S SIGNATURE _Kathleen Trahan_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| 9 | 1 | 6 | 15 | 3 | 24 |
| | 2 | 7 | 18 | 1 | 26 |
| | 3 | 4 | 19 | 1 | 24 |
| | 4 | 8 | 16 | 1 | 25 |
| | 5 | 6 | 12 | 0 | 18 |
| | 6 | 6 | 17 | 0 | 23 |
| | 7 | 1 | 22 | 0 | 23 |
| | 8 | 2 | 19 | 0 | 21 |
| | 9 | 9 | 16 | 0 | 25 |
| | 10 | 5 | 19 | 0 | 24 |
| | 11 | 0 | 3 | 0 | 3 |
| | 12 | 2 | 22 | 1 | 25 |
| | 13 | 10 | 18 | 0 | 28 |
| | 14 | 2 | 21 | 1 | 24 |
| | 15 | 1 | 17 | 1 | 19 |
| | 16 | 6 | 2 | 0 | 8 |
| | 17 | 4 | 14 | 1 | 19 |
| | 18 | 6 | 10 | 2 | 18 |
| | 19 | 3 | 15 | 0 | 18 |
| | 20 | 8 | 16 | 2 | 26 |
| | 21 | 8 | 9 | 2 | 19 |
| | 22 | 4 | 15 | 3 | 22 |
| | 23 | 4 | 16 | 0 | 20 |
| | 24 | 4 | 14 | 1 | 19 |
| | 25 | 4 | 21 | 0 | 25 |
| | 26 | 3 | 22 | 1 | 26 |
| | 27 | 6 | 14 | 1 | 21 |

## 199_-94 SESSION

SCHOOL NAME _Lafayette High_   Page 2 of 4

DATE _3-30-94_   PRINCIPAL'S SIGNATURE _Kathleen Teal_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| 10 | 1 | 9 | 12 | 2 | 23 |
| | 2 | 1 | 18 | 2 | 21 |
| | 3 | 8 | 14 | 1 | 23 |
| | 4 | 5 | 22 | 0 | 27 |
| | 5 | 10 | 16 | 2 | 28 |
| | 6 | 6 | 20 | 0 | 26 |
| | 7 | 12 | 22 | 0 | 34 |
| | 8 | 2 | 22 | 1 | 25 |
| | 9 | 4 | 19 | 1 | 24 |
| | 10 | 6 | 15 | 0 | 21 |
| | 11 | 5 | 19 | 1 | 25 |
| | 12 | 1 | 0 | 0 | 1 |
| | 13 | 0 | 6 | 0 | 6 |
| | 14 | 5 | 18 | 5 | 28 |
| | 15 | 1 | 2 | 0 | 3 |
| | 16 | 3 | 18 | 1 | 22 |
| | 17 | 2 | 18 | 1 | 21 |
| | 18 | 5 | 20 | 1 | 26 |
| | 19 | 6 | 14 | 0 | 20 |
| | 20 | 4 | 18 | 0 | 22 |
| | 21 | 2 | 19 | 2 | 23 |
| | 22 | 11 | 15 | 0 | 26 |

LAFAYETTE PARISH PUBLIC SCHOOL   PAGE 45

### HINDS COUNTY REPORT

FOR

**1993-94 SESSION**

SCHOOL NAME *Lafayette High*          Page 3 of 4

DATE *3-30-94*          PRINCIPAL'S SIGNATURE *Kathleen Trahan*

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 11 | 1 | 5 | 18 | 0 | 23 |
|  | 2 | 6 | 19 | 1 | 26 |
|  | 3 | 3 | 26 | 0 | 29 |
|  | 4 | 4 | 20 | 0 | 24 |
|  | 5 | 5 | 16 | 4 | 25 |
|  | 6 | 5 | 20 | 0 | 25 |
|  | 7 | 4 | 19 | 1 | 24 |
|  | 8 | 2 | 20 | 0 | 22 |
|  | 9 | 2 | 19 | 0 | 21 |
|  | 10 | 0 | 25 | 0 | 25 |
|  | 11 | 4 | 18 | 1 | 23 |
|  | 12 | 5 | 17 | 2 | 24 |
|  | 13 | 3 | 14 | 2 | 19 |
|  | 14 | 5 | 21 | 1 | 27 |
|  | 15 | 1 | 0 | 0 | 1 |
|  | 16 | 6 | 21 | 2 | 29 |
|  | 17 | 5 | 21 | 0 | 26 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

## 1993-94 SESSION

SCHOOL NAME _Lafayette High_ Page 4 of 4

DATE _3-30-94_          PRINCIPAL'S SIGNATURE _Kathleen Trahan_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 12 | 1 | 6 | 21 | 0 | 27 |
|    | 2 | 7 | 21 | 1 | 29 |
|    | 3 | 6 | 18 | 1 | 25 |
|    | 4 | 1 | 19 | 0 | 20 |
|    | 5 | 0 | 1 | 0 | 1 |
|    | 6 | 3 | 22 | 0 | 25 |
|    | 7 | 4 | 24 | 1 | 29 |
|    | 8 | 1 | 24 | 0 | 25 |
|    | 9 | 2 | 25 | 0 | 27 |
|    | 10 | 1 | 1 | 0 | 2 |
|    | 11 | 5 | 17 | 1 | 23 |
|    | 12 | 4 | 19 | 3 | 26 |
|    | 13 | 3 | 23 | 1 | 27 |
|    | 14 | 6 | 18 | 0 | 24 |
|    | 15 | 7 | 16 | 3 | 26 |
|    | 16 | 4 | 22 | 1 | 27 |
|    | 17 | 2 | 3 | 0 | 5 |
|    | 18 | 0 | 1 | 0 | 1 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME **Lafayette Middle**     Page 1 of 4

DATE **March, 1994**     PRINCIPAL'S SIGNATURE  *Thomas H. Brown*

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|---|---|---|---|---|---|
| 6 | | | | | |
| | 1 | 15 | 6 | 1 | 22 |
| | 2 | 15 | 10 | 0 | 25 |
| | 3 | 11 | 4 | 0 | 15 |
| | 4 | 6 | 4 | 0 | 10 |
| | 5 | 10 | 8 | 0 | 18 |
| | 6 | 18 | 6 | 1 | 25 |
| | 7 | 12 | 2 | 0 | 14 |
| | 8 | 18 | 4 | 0 | 22 |
| | 9 | 2 | 22 | 2 | 26 |
| | 10 | 16 | 12 | 0 | 28 |
| | 11 | 5 | 17 | 2 | 24 |
| | 12 | 21 | 2 | 0 | 23 |

Case 6:65-cv-10903-RTH Document 1 Filed 11/30/XX Page XX of XX PageID #: 115

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

### 1993-94 SESSION

SCHOOL NAME __Lafayette Middle__      Page 2 of 4

DATE __March  1994__      PRINCIPAL'S SIGNATURE _____

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|---|---|---|---|---|---|
| 7 | | | | | |
| | 1 | 2 | 20 | 1 | 23 |
| | 2 | 16 | 14 | 1 | 31 |
| | 3 | 20 | 12 | 0 | 32 |
| | 4 | 17 | 13 | 1 | 31 |
| | 5 | 11 | 3 | 1 | 15 |
| | 6 | 20 | 11 | 0 | 31 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Case 6:65-cv-10903-RTH   Document 287   Filed 05/19/94   Page 72 of 108 PageID #:  116

# LAFAYETTE PARISH PUBLIC SCHOOL   PAGE 49

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME _Lafayette Middle_   Page 3 of 4

DATE _March – 1994_   PRINCIPAL'S SIGNATURE _Thomas H. Brown_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|---|---|---|---|---|---|
| 6/78 | | | | | |
| | 1 | 8 | 1 | 0 | 9 |
| | 2 | 5 | 2 | 0 | 7 |
| | 3 | 16 | 9 | 1 | 26 |
| | 4 | 12 | 17 | 1 | 30 |
| | 5 | 11 | 1 | 0 | 12 |
| | 6 | 9 | 4 | 0 | 13 |
| 7/8 | | | | | |
| | 1 | 5 | 14 | 0 | 19 |
| | 2 | 17 | 12 | 0 | 29 |
| | 3 | 1 | 4 | 0 | 5 |
| | 4 | 12 | 17 | 1 | 30 |
| | 5 | 13 | 8 | 1 | 22 |

Case 6:65-cv-10903-RTH Document 287 Filed 05/19/94 Page 73 of 108 PageID #: 117

# LAFAYETTE PARISH PUBLIC SCHOOL

PAGE 50

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME **Lafayette Middle**   Page 4 of 4

DATE **3-23-94**   PRINCIPAL'S SIGNATURE  _Thomas A. Brown_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|---|---|---|---|---|---|
| 8 | | | | | |
| | 1 | 5 | 27 | 1 | 33 |
| | 2 | 16 | 11 | 0 | 27 |
| | 3 | 18 | 11 | 0 | 29 |
| | 4 | 13 | 9 | 0 | 22 |
| | 5 | 9 | 19 | 1 | 29 |
| | 6 | 8 | 16 | 0 | 24 |
| | 7 | 13 | 11 | 1 | 25 |

Case 6:65-cv-10903-RTH-PJH Document 499-13 Filed 05/02/24 Page 1 of 1 PageID #: 118

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

### 1993-94 SESSION

SCHOOL NAME   LEROSEN ELEMENTARY      Page 1 of 1

DATE   March 24, 1994            PRINCIPAL'S SIGNATURE   _Louise B Chargois_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| Fourth | 1 | 0 | 21 | 1 | 22 |
| | 2 | 3 | 21 | 0 | 24 |
| | 3 | 1 | 21 | 0 | 22 |
| | 4 | 2 | 22 | 0 | 24 |
| | 5 | 1 | 22 | 0 | 23 |
| | 6 | 3 | 20 | 1 | 24 |
| | 7 | 1 | 22 | 0 | 23 |
| Fifth | 1 | 3 | 24 | 1 | 28 |
| | 2 | 4 | 25 | 0 | 29 |
| | 3 | 3 | 26 | 0 | 29 |
| | 4 | 3 | 26 | 0 | 29 |
| | 5 | 3 | 26 | 0 | 29 |
| | 6 | 3 | 25 | 0 | 28 |
| HeadStart | 1 | 14 | 2 | 1 | 17 |
| | 2 | 12 | 5 | 0 | 17 |

# LAFAYETTE PARISH PUBLIC SCHOOL
## H I N D S   C O U N T Y   R E P O R T

**PAGE 52**

**FORM A**

## 1993-94 SESSION

SCHOOL NAME  Green T. Lindon    Page 1 of 2

DATE  March 14, 1994          PRINCIPAL'S SIGNATURE  *Cathrine Drigron*

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|---|---|---|---|---|---|
| Pre-school | 1 | 1 | | | 1 |
| Headstart | 1 | 5 | 15 | | 20 |
| Special Ed. | 1 | 3 | 4 | | 7 |
| | 2 | 1 | 5 | | 6 |
| Kindergarten | 1 | 3 | 17 | | 20 |
| | 2 | 5 | 14 | | 19 |
| | 3 | 2 | 19 | | 21 |
| | 4 | 2 | 18 | | 20 |
| | 5 | 3 | 15 | | 18 |
| | 6 | 3 | 17 | | 20 |
| First grade | 1 | 3 | 18 | | 21 |
| | 2 | 5 | 17 | | 22 |
| | 3 | 3 | 20 | | 23 |
| | 4 | 4 | 19 | | 23 |
| | 5 | 3 | 18 | | 21 |
| Second grade | 1 | 4 | 20 | | 24 |
| | 2 | 3 | 19 | | 22 |
| | 3 | 2 | 19 | | 21 |
| | 4 | 1 | 20 | | 21 |
| | 5 | 2 | 19 | | 21 |
| Third grade | 1 | 2 | 18 | | 20 |
| | 2 | 2 | 18 | | 20 |
| | 3 | 1 | 20 | | 21 |
| | 4 | 1 | 21 | | 22 |

Case 6:65-cv-10903-RTH Document 1-16 Filed 09/21/16 Page 2 of 11 PageID #: 120

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

### 1993-94 SESSION

SCHOOL NAME   Green T. Lindon  – Page 2 of 2

DATE   March 14, 194                    PRINCIPAL'S SIGNATURE   _Catherine Virginon_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| Third grade | 5 | 3 | 17 | | 20 |
| | 6 | 3 | 17 | | 20 |
| | | | | | |
| forth grade | 1 | 4 | 23 | | 27 |
| | 2 | 6 | 21 | | 27 |
| | 3 | 3 | 25 | | 28 |
| | 4 | 4 | 24 | | 28 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME  E. A. Martin          PAGE 1 of 2

DATE  March 30, 1994          PRINCIPAL'S SIGNATURE  _Ellen Vent..._

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| 5 | 1 | | 20 | 1 | 21 |
| | 2 | 1 | 21 | 2 | 24 |
| | 3 | 2 | 23 | | 25 |
| | 4 | | 23 | | 23 |
| | 5 | | 22 | 2 | 24 |
| | 6 | | 25 | | 25 |
| | 7 | 1 | 2 | | 3 |
| | 8 | | 4 | | 4 |
| | | | | | |
| 6 | 1 | 1 | 26 | 1 | 28 |
| | 2 | 2 | 21 | 2 | 25 |
| | 3 | | 1 | | 1 |
| | 4 | 2 | 30 | 2 | 34 |
| | 5 | 2 | 24 | | 26 |
| | 6 | 1 | 24 | | 25 |
| | 7 | | 31 | | 32 |
| | 8 | 2 | 21 | 2 | 25 |
| | 9 | 1 | 27 | 2 | 30 |
| | 10 | 2 | 30 | | 32 |
| | 11 | | 2 | | 2 |
| | 12 | | 3 | | 3 |
| | 13 | 5 | 3 | | 8 |

Case 6:65-cv-10903-RTH Document 78 Filed 09/12/94 Page 78 of 108 PageID #: 122

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

### 1993-94 SESSION

FORM A

SCHOOL NAME  E. A. Martin    Page 2 of 2

DATE _____    PRINCIPAL'S SIGNATURE _____

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 7 | 1 | 4 | 24 | | 28 |
| | 2 | 4 | 27 | | 31 |
| | 3 | 1 | 29 | 1 | 31 |
| | 4 | 1 | 5 | | 6 |
| | 5 | 4 | 22 | 1 | 27 |
| | 6 | 2 | 25 | | 27 |
| | 7 | 1 | 5 | | 6 |
| | 8 | 1 | 27 | | 28 |
| | 9 | 4 | 26 | | 30 |
| | 10 | | 25 | 1 | 26 |
| | 11 | 1 | 3 | | 4 |
| | 12 | | 2 | | 2 |
| | 13 | | 4 | | 4 |
| 8 | 1 | | 19 | | 19 |
| | 2 | 3 | 24 | 1 | 28 |
| | 3 | | 25 | 1 | 26 |
| | 4 | 3 | 26 | | 29 |
| | 5 | 1 | 29 | | 30 |
| | 6 | 5 | 21 | | 26 |
| | 7 | 1 | 24 | 2 | 27 |
| | 8 | 2 | 26 | 1 | 29 |
| | 10 | | 2 | | 2 |
| | 11 | 2 | 1 | 3 | 3 |
| | 12 | | 3 | | 3 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME ___Milton Elementary/Middle___ Page 1 of 2

DATE ___3-30-94___    PRINCIPAL'S SIGNATURE _____

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|---|---|---|---|---|---|
| KG | 1 | 1 | 19 | – | 20 |
| | 2 | 0 | 17 | | 17 |
| | 3 | 1 | 17 | | 18 |
| | 4 | 1 | 16 | – | 17 |
| | 5 | 1 | 16 | | 17 |
| 1st | 1 | 2 | 21 | – | 23 |
| | 2 | – | 23 | | 23 |
| | 3 | 2 | 21 | | 23 |
| | 4 | 2 | 21 | | 23 |
| 2nd | 1 | – | 21 | 1 | 22 |
| | 2 | 1 | 19 | 1 | 21 |
| | 3 | 3 | 15 | 1 | 19 |
| | 4 | – | 22 | – | 22 |
| | 5 | – | 21 | | 21 |
| 3rd | 1 | – | 24 | | 24 |
| | 2 | 1 | 22 | | 23 |
| | 3 | 1 | 20 | | 21 |
| 4th | 1 | 1 | 29 | 1 | 31 |
| | 2 | 1 | 27 | 1 | 29 |
| | 3 | – | 29 | – | 29 |
| 5th | 1 | 1 | 29 | 1 | 31 |
| | 2 | 2 | 30 | 1 | 33 |
| | 3 | 1 | 31 | – | 32 |
| 6th | 1 | 1 | 32 | | 33 |
| | 2 | – | 30 | 1 | 33 |
| | 3 | 2 | 30 | | 32 |
| 7th | 1 | – | 32 | 1 | 33 |
| | 2 | 3 | 25 | – | 28 |
| | 3 | 2 | 24 | – | 26 |

Case 6:65-cv-10903-RTH   Document 287   Filed 05/19/94   Page 80 of 108 PageID #:  124

# LAFAYETTE PARISH PUBLIC SCHOOL   PAGE 57

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME   Milton Elementary/Middle    Page 2 of 2

DATE 3-30-94                                    PRINCIPAL'S SIGNATURE   _Dan LaPente_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|----------------|--------------------------|--------------------------|--------------------------|-----------|
| 8th   | 1              | 2                        | 26                       | –                        | 28        |
|       | 2              | 2                        | 25                       | –                        | 27        |
|       | 3              | 1                        | 26                       | –                        | 27        |
|       |                |                          |                          |                          |           |

Case 6:65-cv-10903-RTH Document 381-10 Filed 09/09/09 PageID #: 125

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME  Montgomery                Page 1 of 3

DATE  3-31-94          PRINCIPAL'S SIGNATURE  Eugene Boudin, A.

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|----------------|--------------------------|--------------------------|--------------------------|-----------|
| K | 1 | 2 | 19 | 1 | 22 |
|   | 2 | 2 | 19 | 0 | 21 |
|   | 3 | 2 | 19 | 1 | 22 |
|   | 4 | 1 | 22 | 0 | 23 |
|   | 5 | 4 | 16 | 1 | 21 |
|   | 6 | 5 | 16 | 1 | 22 |
| 1 | 1 | 2 | 17 | 0 | 19 |
|   | 2 | 4 | 13 | 0 | 17 |
|   | 3 | 4 | 11 | 2 | 17 |
|   | 4 | 4 | 15 | 0 | 19 |
|   | 5 | 2 | 17 | 1 | 20 |
|   | 6 | 2 | 16 | 1 | 19 |
|   | 7 | 2 | 16 | 2 | 20 |
| 2 | 1 | 0 | 22 | 1 | 23 |
|   | 2 | 2 | 17 | 2 | 21 |
|   | 3 | 1 | 24 | 0 | 25 |
|   | 4 | 0 | 19 | 1 | 20 |
|   | 5 | 5 | 15 | 2 | 22 |
|   | 6 | 3 | 21 | 0 | 24 |
|   | 7 | 2 | 22 | 0 | 24 |

## 1993-94 SESSION

SCHOOL NAME _Montgomery_                    Page 2 of 3

DATE _3-31-94_                    PRINCIPAL'S SIGNATURE _Russell Boudoin_

A.P.

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|---------------|-------------------------|--------------------------|--------------------------|-------|
| 3 | 1 | 4 | 13 | 1 | 18 |
|   | 2 | 2 | 15 | 1 | 18 |
|   | 3 | 3 | 16 | 2 | 21 |
|   | 4 | 1 | 19 | 1 | 21 |
|   | 5 | 3 | 13 | 2 | 18 |
|   | 6 | 1 | 17 | 0 | 18 |
|   | 7 | 3 | 14 | 0 | 17 |
|   |   |   |   |   |   |
| 4 | 1 | 3 | 21 | 0 | 24 |
|   | 2 | 2 | 25 | 0 | 27 |
|   | 3 | 3 | 22 | 2 | 27 |
|   | 4 | 4 | 21 | 0 | 25 |
|   | 5 | 0 | 24 | 0 | 24 |
|   | 6 | 3 | 20 | 1 | 24 |
|   |   |   |   |   |   |
| 5 | 1 | 5 | 23 | 2 | 30 |
|   | 2 | 3 | 14 | 0 | 17 |
|   | 3 | 2 | 25 | 0 | 27 |
|   | 4 | 5 | 20 | 2 | 27 |
|   | 5 | 4 | 20 | 1 | 25 |

# LAFAYETTE PARISH PUBLIC SCHOOL

PAGE 60

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME _Montgomery_                     Page 3 of 3

DATE _3 - 31 - 94_          PRINCIPAL'S SIGNATURE _Russell Boudoin_
                                                          A.P.

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|------|------|------|------|------|
| Pre K | 1 | 2 | 3 | 0 | 5 |
|       | 2 | 2 | 5 | 0 | 7 |
|       | 3 | 4 | 5 | 1 | 10 |
|       | 4 | 1 | 4 | 1 | 6 |
|       | 5 | 5 | 11 | 4 | 20 |
|       |   |   |   |   |   |
| Sp. Ed. | 1 | 3 | 4 | 0 | 7 |
|       | 2 | 0 | 7 | 0 | 7 |
|       | 3 | 0 | 4 | 0 | 4 |
|       | 4 | 1 | 1 | 0 | 2 |
|       | 5 | 2 | 3 | 0 | 5 |
|       | 6 | 1 | 5 | 0 | 6 |
|       | 7 | 0 | 6 | 0 | 6 |
|       | 8 | 0 | 4 | 0 | 4 |

Case 6:65-cv-10903-RTH   Document 287   Filed 05/19/94   Page 84 of 108 PageID #:  128

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

### 1993-94 SESSION

SCHOOL NAME  N. P. Moss Middle      Page 1 of 2

DATE  March 17, 1994           PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| 6th | | | | | |
| | 1 | 13 | 2 | 0 | 15 |
| | 2 | 26 | 3 | 0 | 29 |
| | 3 | 19 | 1 | 0 | 20 |
| | 4 | 24 | 2 | 0 | 26 |
| | 5 | 17 | 3 | 0 | 20 |
| | 6 | 3 | 0 | 0 | 3 |
| | 7 | 5 | 4 | | 9 |
| | 8 | 28 | 1 | 0 | 29 |
| | 9 | 16 | 4 | 2 | 22 |
| | 10 | 14 | 4 | 0 | 18 |
| | 11 | 4 | 0 | 0 | 4 |
| | 12 | 5 | 1 | 0 | 6 |
| | 13 | 9 | 0 | 0 | 9 |
| | 14 | 2 | 0 | 0 | 2 |
| | 15 | 2 | 0 | 0 | 2 |
| | | | | | |
| 7th | | | | | |
| | 1 | 19 | 4 | 0 | 23 |
| | 2 | 19 | 1 | 1 | 21 |
| | 3 | 16 | 3 | 0 | 19 |
| | 4 | 12 | 2 | 0 | 14 |
| | 5 | 14 | 2 | 0 | 16 |
| | 6 | 21 | 2 | 0 | 23 |
| | 7 | 13 | 1 | 0 | 14 |
| | 8 | 12 | 3 | 0 | 15 |
| | 9 | 9 | 2 | 0 | 11 |
| | 10 | 3 | 1 | 0 | 4 |
| | 11 | 3 | 0 | 0 | 3 |

Case 6:65-cv-10903-RTH   Document 287   Filed 05/19/94   Page 85 of 108 PageID #:  129

## 1993-94 SESSION

SCHOOL NAME   N. P. Moss Middle   Page 2 of 2

DATE   3/17/94   PRINCIPAL'S SIGNATURE _____

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|----------------|--------------------------|--------------------------|--------------------------|-----------|
| 7th Cont. | | | | | |
| | 12 | 2 | 0 | 0 | 2 |
| | 13 | 2 | 0 | 0 | 2 |
| | 14 | 5 | 0 | 0 | 5 |
| | 15 | 2 | 1 | 0 | 3 |
| | 16 | 6 | 0 | 0 | 6 |
| | 17 | 6 | 0 | 0 | 6 |
| | 18 | 23 | 3 | 0 | 26 |
| | 19 | 10 | 0 | 0 | 10 |
| | 20 | 17 | 0 | 0 | 17 |
| 8th | | | | | |
| | 1 | 6 | 3 | 0 | 9 |
| | 2 | 5 | 0 | 0 | 5 |
| | 3 | 20 | 5 | 0 | 25 |
| | 4 | 3 | 1 | 0 | 4 |
| | 5 | 22 | 3 | 0 | 25 |
| | 6 | 19 | 4 | 0 | 23 |
| | 7 | 24 | 2 | 0 | 26 |
| | 8 | 1 | 0 | 0 | 1 |
| | 9 | 11 | 2 | 0 | 13 |
| | 10 | 7 | 0 | 0 | 7 |
| | 11 | 3 | 0 | 0 | 3 |
| | 12 | 3 | 0 | 0 | 3 |
| | 13 | 2 | 0 | 0 | 2 |
| | 14 | 11 | 1 | 0 | 12 |
| | 15 | 4 | 0 | 0 | 4 |
| | 16 | 1 | 0 | 0 | 1 |
| | 17 | 1 | 0 | 0 | 1 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME  Myrtle Place Elementary      Page 1 of 1

DATE   3/30/94                PRINCIPAL'S SIGNATURE  _Carrie M Angel_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| K | 1 | 9 | 5 | | 14 |
| | 2 | 5 | 12 | | 17 |
| | 3 | 6 | 12 | | 18 |
| 1 | 1 | 5 | 12 | | 17 |
| | 2 | 7 | 12 | | 19 |
| | 3 | 7 | 10 | 1 | 18 |
| 2 | 1 | 5 | 10 | 1 | 16 |
| | 2 | 3 | 17 | | 20 |
| | 3 | 6 | 10 | | 16 |
| 3 | 1 | 8 | 11 | | 19 |
| | 2 | 12 | 7 | | 19 |
| | 3 | 7 | 20 | 1 | 28 |
| 4 | 1 | 5 | 20 | | 25 |
| | 2 | 3 | 22 | | 25 |
| | 3 | 12 | 8 | | 20 |
| 5 | 1 | 13 | 14 | | 27 |
| | 2 | 3 | 23 | 1 | 27 |
| | 3 | 17 | 11 | | 28 |
| SE | 1 | 2 | 2 | | 4 |
| | 2 | 4 | 4 | | 8 |
| | 3 | 3 | 6 | | 9 |
| Pre-School | 1 | | 1 | | 1 |

Case 6:65-cv-10903-RTH-PJH Document 338-13 Filed 11/13/08 Page 131 of 108 PageID #: 131

# LAFAYETTE PARISH PUBLIC SCHOOL

### H I N D S   C O U N T Y   R E P O R T

### 1993-94 SESSION

SCHOOL NAME _NORTHSIDE HIGH SCHOOL_    Page 1 of 3

DATE _March 30, 1994_    PRINCIPAL'S SIGNATURE _Janet C. Liatto_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|---|---|---|---|---|---|
| 8 | 1 | 8 | 2 | 0 | 10 |
| | 2 | 14 | 8 | 0 | 22 |
| | | | | | |
| | | | | | |
| 9 | 1 | 15 | 12 | 0 | 27 |
| | 2 | 16 | 8 | 0 | 24 |
| | 3 | 24 | 8 | 0 | 32 |
| | 4 | 17 | 12 | 0 | 29 |
| | 5 | 23 | 9 | 1 | 33 |
| | 6 | 12 | 8 | 1 | 21 |
| | 7 | 20 | 9 | 0 | 29 |
| | 8 | 10 | 12 | 0 | 22 |
| | 9 | 16 | 10 | 0 | 26 |
| | 10 | 15 | 6 | 1 | 22 |
| | 11 | 15 | 9 | 0 | 24 |
| | 12 | 19 | 10 | 0 | 29 |
| | 13 | 15 | 9 | 0 | 24 |
| SPED | 14 | 3 | 0 | 0 | 3 |
| SPED | 15 | 3 | 2 | 0 | 5 |
| (VC) | SPED | 2 | 0 | 0 | 2 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Case 6:65-cv-10903-RTH-PJH Document 498-9 Filed 08/04/09 Page ID #: 132

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

### 1993-94 SESSION

SCHOOL NAME  *NORTHSIDE HIGH SCHOOL*          Page 2 of 3

DATE  *March 30, 1994*          PRINCIPAL'S SIGNATURE  *Janet C. Hiatts*

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|---|---|---|---|---|---|
| 10 | 1 | 15 | 7 | 0 | 22 |
| | 2 | 12 | 10 | 0 | 22 |
| | 3 | 18 | 8 | 0 | 26 |
| | 4 | 13 | 6 | 0 | 19 |
| | 5 | 17 | 13 | 0 | 30 |
| | 6 | 15 | 7 | 1 | 23 |
| | 7 | 17 | 8 | 0 | 25 |
| | 8 | 15 | 12 | 1 | 28 |
| | 9 | 18 | 11 | 0 | 29 |
| | 10 | 11 | 14 | 0 | 25 |
| | 11 | 13 | 14 | 0 | 27 |
| | 12 | 19 | 12 | 0 | 31 |
| SPED | 13 | 4 | 3 | 0 | 7 |
| SPED | 14 | 2 | 0 | 0 | 2 |
| (VC) | SPED | 2 | 0 | 0 | 2 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S  C O U N T Y  R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME _NORTHSIDE HIGH SCHOOL_ Page 3 of 3

DATE _March 30, 1994_         PRINCIPAL'S SIGNATURE _Janet C. Diatt_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|---|---|---|---|---|---|
| 11 | 1 | 13 | 17 | 0 | 30 |
|  | 2 | 17 | 9 | 1 | 27 |
|  | 3 | 13 | 16 | 0 | 29 |
|  | 4 | 18 | 12 | 0 | 30 |
|  | 5 | 17 | 14 | 0 | 31 |
|  | 6 | 13 | 12 | 0 | 25 |
|  | 7 | 16 | 16 | 0 | 32 |
|  | 8 | 17 | 14 | 0 | 31 |
| SPED | 9 | 2 | 1 | 0 | 3 |
| SPED | 10 | 1 | 2 | 0 | 3 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| 12 | 1 | 13 | 14 | 0 | 27 |
|  | 2 | 18 | 12 | 1 | 31 |
|  | 3 | 14 | 15 | 0 | 29 |
|  | 4 | 12 | 16 | 1 | 29 |
|  | 5 | 11 | 13 | 1 | 25 |
|  | 6 | 14 | 15 | 0 | 29 |
|  | 7 | 14 | 11 | 0 | 25 |
|  | 8 | 13 | 14 | 0 | 27 |
| SEPD | 9 | 0 | 1 | 0 | 1 |
| (VC) | SPED | 0 | 1 | 0 | 1 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Case 6:65-cv-10903-RTH Document 519-12 Filed 01/19/24 Page 90 of 108 PageID #: 134

## 1993-94 SESSION

SCHOOL NAME _Ossun Elementary_  Page 1 of 1

DATE _3-16-94_  PRINCIPAL'S SIGNATURE _Sam G. Stant_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| K | 1 | 7 | 15 | 0 | 22 |
| | 2 | 3 | 19 | 0 | 22 |
| | 3 | 4 | 18 | 0 | 22 |
| | 4 | 4 | 19 | 0 | 23 |
| | 5 | 5 | 18 | 0 | 23 |
| | 6 | 4 | 18 | 0 | 22 |
| 1 | 7 | 3 | 19 | 0 | 22 |
| | 8 | 3 | 19 | 1 | 23 |
| | 9 | 3 | 20 | 0 | 23 |
| | 10 | 3 | 20 | 0 | 23 |
| | 11 | 4 | 18 | 1 | 23 |
| 2 | 12 | 6 | 16 | 1 | 23 |
| | 13 | 4 | 18 | 1 | 23 |
| | 14 | 7 | 16 | 0 | 23 |
| | 15 | 5 | 19 | 0 | 24 |
| | 16 | 6 | 18 | 0 | 24 |
| | 17 | 7 | 17 | 0 | 24 |
| 3 | 18 | 4 | 14 | 2 | 20 |
| | 19 | 4 | 17 | 0 | 21 |
| | 20 | 6 | 14 | 1 | 21 |
| | 21 | 8 | 13 | 0 | 21 |
| | 22 | 7 | 14 | 0 | 21 |
| | 23 | 4 | 17 | 0 | 21 |
| 4 | 24 | 6 | 27 | 0 | 33 |
| | 25 | 4 | 29 | 0 | 33 |
| | 26 | 7 | 27 | 0 | 34 |
| | 27 | 6 | 26 | 1 | 33 |
| 5 | 28 | 10 | 13 | 0 | 23 |
| | 29 | 10 | 10 | 0 | 20 |
| | 30 | 8 | 14 | 0 | 22 |

# LAFAYETTE PARISH PUBLIC SCHOOL   PAGE 68

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME   Plantation Elementary   - Page 1 of 2

DATE   March 15, 1994       PRINCIPAL'S SIGNATURE   *Marcus Donan*

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| KG | 1 | 1 | 19 | 1 | 21 |
| | 2 | 1 | 20 | | 21 |
| | 3 | 1 | 20 | | 21 |
| | 4 | 2 | 18 | 1 | 21 |
| | 5 | | 19 | | 19 |
| | 6 | | 21 | | 21 |
| | 7 | 2 | 18 | 1 | 21 |
| | 8 | 2 | 19 | | 21 |
| | 9 | 2 | 19 | | 21 |
| | | | | | |
| 1st | 1 | 2 | 18 | | 20 |
| | 2 | 1 | 18 | 1 | 20 |
| | 3 | 2 | 16 | 2 | 20 |
| | 4 | 2 | 18 | | 20 |
| | 5 | 3 | 17 | | 20 |
| | 6 | 1 | 17 | 2 | 20 |
| | 7 | 3 | 17 | | 20 |
| | 8 | 2 | 16 | 1 | 19 |
| | 9 | 3 | 17 | | 20 |
| | | | | | |
| 2nd | 1 | 2 | 21 | | 23 |
| | 2 | 1 | 20 | | 21 |
| | 3 | 1 | 19 | | 20 |
| | 4 | 1 | 20 | | 21 |
| | 5 | 1 | 21 | | 22 |
| | 6 | 2 | 20 | | 22 |
| | 7 | 1 | 20 | | 21 |
| | 8 | 2 | 20 | | 22 |
| | 9 | 3 | 19 | | 22 |

Case 6:65-cv-10903-RTH   Document 287   Filed 05/19/94   Page 92 of 108 PageID #: 136

# LAFAYETTE PARISH PUBLIC SCHOOL

PAGE 69

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME ___Plantation Elementary___ – Page 2 of 2

DATE ___March 15, 1994___    PRINCIPAL'S SIGNATURE _Marcus Danais_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|----------------|--------------------------|--------------------------|--------------------------|-----------|
| 3rd | 1 | 2 | 22 | | 24 |
| | 2 | 2 | 22 | | 24 |
| | 3 | 2 | 21 | | 23 |
| | 4 | | 23 | | 23 |
| | 5 | 1 | 21 | 1 | 23 |
| | 6 | 1 | 20 | | 21 |
| | 7 | 3 | 21 | | 24 |
| | | | | | |
| NCPH | 1 | 2 | 9 | | 11 |
| | 2 | | 3 | | 3 |

# LAFAYETTE PARISH PUBLIC SCHOOL

PAGE 70

### H I N D S   C O U N T Y   R E P O R T

FORM A

## 1993-94 SESSION

SCHOOL NAME   PRAIRIE ELEMENTARY     Page 1 of 2

DATE   3-31-94     PRINCIPAL'S SIGNATURE _____

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|----------------|--------------------------|--------------------------|--------------------------|-----------|
| K | 1 | 5 | 15 | 2 | 22 |
|   | 2 | 6 | 17 | 0 | 23 |
|   | 3 | 7 | 16 | 0 | 23 |
|   | 4 | 4 | 18 | 0 | 22 |
|   | 5 | 5 | 17 | 1 | 23 |
|   | 6 | 1 | 23 | 0 | 24 |
|   | 7 | 5 | 16 | 1 | 22 |
| 1 | 1 | 4 | 17 | 0 | 21 |
|   | 2 | 2 | 20 | 0 | 22 |
|   | 3 | 4 | 16 | 1 | 21 |
|   | 4 | 4 | 16 | 0 | 20 |
|   | 5 | 5 | 13 | 2 | 20 |
|   | 6 | 8 | 11 | 1 | 20 |
|   | 7 | 0 | 26 | 0 | 26 |
| 2 | 1 | 2 | 17 | 1 | 20 |
|   | 2 | 1 | 19 | 0 | 20 |
|   | 3 | 3 | 15 | 1 | 19 |
|   | 4 | 1 | 24 | 0 | 25 |
|   | 5 | 3 | 15 | 2 | 20 |
|   | 6 | 3 | 17 | 0 | 20 |
| 3 | 1 | 4 | 18 | 0 | 22 |
|   | 2 | 3 | 18 | 1 | 22 |
|   | 3 | 5 | 16 | 0 | 21 |
|   | 4 | 3 | 17 | 0 | 20 |
|   | 5 | 5 | 16 | 0 | 21 |
|   | 6 | 4 | 17 | 0 | 21 |
| 4 | 1 | 4 | 24 | 0 | 28 |
|   | 2 | 5 | 20 | 1 | 26 |
|   | 3 | 4 | 23 | 0 | 27 |
|   | 4 | 4 | 24 | 0 | 28 |

Case 6:65-cv-10903-RTH  Document 287  Filed 05/19/94  Page 94 of 108 PageID #: 138

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

### 1993-94 SESSION

SCHOOL NAME __PRAIRIE ELEMENTARY__   Page 2 of 2

DATE __3-31-94__        PRINCIPAL'S SIGNATURE _____

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|---------------|--------------------------|--------------------------|--------------------------|-----------|
| 4 | 5 | 5 | 22 | 0 | 27 |
| 5 | 1 | 6 | 17 | 1 | 24 |
|   | 2 | 5 | 18 | 2 | 25 |
|   | 3 | 3 | 21 | 0 | 24 |
|   | 4 | 3 | 21 | 1 | 25 |
|   | 5 | 3 | 19 | 3 | 25 |
| Sp.Ed. | 1 | 5 | 11 | 0 | 16 |
| Sp.Ed. | 2 | 0 | 5 | 0 | 5 |
| Sp.Ed. | 3 | 0 | 10 | 1 | 11 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

### 1993-94 SESSION

SCHOOL NAME _Ridge Elementary_  Page 1 of 3

DATE _3-24-94_  PRINCIPAL'S SIGNATURE _Kay O. Bradley_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| K | 1 | 4 | 21 | 0 | 25 |
|   | 2 | 4 | 20 | 0 | 24 |
|   | 3 | 4 | 20 | 0 | 24 |
|   | 4 | 3 | 21 | 0 | 24 |
|   | 5 | 4 | 18 | 2 | 24 |
|   | 6 | 5 | 18 | 0 | 23 |
|   | 7 | 3 | 20 | 0 | 23 |
|   | 8 | 2 | 23 | 0 | 25 |
|   | MMH | 1 | 0 | 0 | 1 |
|   | S/P | 0 | 1 | 0 | 1 |
|   |   |   |   |   |   |
| 1 | 1 | 1 | 21 | 0 | 22 |
|   | 2 | 3 | 18 | 0 | 21 |
|   | 3 | 3 | 19 | 0 | 22 |
|   | 4 | 3 | 18 | 0 | 21 |
|   | 5 | 6 | 15 | 1 | 22 |
|   | 6 | 4 | 17 | 0 | 21 |
|   | 7 | 5 | 17 | 0 | 22 |
|   | MMH | 0 | 1 | 0 | 1 |
|   | S/P | 0 | 1 | 0 | 1 |

## H I N D S   C O U N T Y   R E P O R T

### 1993-94 SESSION

SCHOOL NAME _Ridge Elementary_          Page 2 of 3

DATE _3-24-94_          PRINCIPAL'S SIGNATURE _Kij O. Bradley_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|---------------|--------------------------|--------------------------|--------------------------|-----------|
| 2 | 1 | 4 | 16 | 0 | 20 |
|   | 2 | 6 | 15 | 0 | 21 |
|   | 3 | 4 | 16 | 1 | 21 |
|   | 4 | 2 | 18 | 0 | 20 |
|   | 5 | 2 | 17 | 1 | 20 |
|   | 6 | 4 | 16 | 0 | 20 |
|   | 7 | 3 | 17 | 0 | 20 |
|   | 8 | 2 | 18 | 0 | 20 |
|   | MMH | 0 | 2 | 0 | 2 |
|   | S/P | 1 | 4 | 0 | 5 |
|   |   |   |   |   |   |
| 3 | 1 | 4 | 15 | 0 | 19 |
|   | 2 | 2 | 15 | 1 | 18 |
|   | 3 | 4 | 15 | 0 | 19 |
|   | 4 | 3 | 18 | 0 | 21 |
|   | 5 | 2 | 17 | 0 | 19 |
|   | 6 | 3 | 16 | 0 | 19 |
|   | 7 | 4 | 15 | 0 | 19 |
|   | 8 | 3 | 16 | 1 | 20 |
|   | MMH | 0 | 1 | 0 | 1 |
|   | S/P | 0 | 2 | 0 | 2 |

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

FORM A

### 1993-94 SESSION

SCHOOL NAME *Ridge Elementary* – Page 3 of 3

DATE *3-24-94*          PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 4 | 1 | 3 | 23 | 0 | 26 |
|   | 2 | 1 | 24 | 0 | 25 |
|   | 3 | 3 | 23 | 1 | 27 |
|   | 4 | 4 | 22 | 0 | 26 |
|   | 5 | 3 | 22 | 0 | 25 |
|   | 6 | 5 | 20 | 0 | 25 |
|   | MMH | 1 | 1 | 0 | 2 |
|   | S/P | 0 | 0 | 0 | 0 |
|   |   |   |   |   |   |
| Alleman | 3 | 30 | 46 | 2 | 78 |
|   |   |   |   |   |   |
| H/S | 1 | 5 | 15 |   | 20 |

## HINDS COUNTY REPORT

### 1993-1994 SESSION

SCHOOL NAME___St. Antoine Elementary___      Page 1 of 1

DATE___3/31/94___                PRINCIPAL'S SIGNATURE___Helen M. Magee___

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| 2 | 1 | 23 | 1 | | 24 |
| | 2 | 22 | | | 22 |
| | 3 | 23 | | | 23 |
| 3 | 1 | 22 | 1 | | 23 |
| | 2 | 21 | | | 21 |
| | 3 | 20 | 1 | | 21 |
| 4 | 1 | 31 | | | 31 |
| | 2 | 27 | | | 27 |
| | 3 | 30 | | | 30 |
| 5 | 1 | 29 | 1 | | 30 |
| | 2 | 29 | | | 29 |
| MMH | 1 | 10 | | | 10 |
| MMH | 2 | 10 | | | 10 |
| BD | 1 | 8 | | | 8 |
| Autistic | 1 | 4 | | | 4 |

# LAFAYETTE PARISH PUBLIC SCHOOL

PAGE 76

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME _Scott Middle_     Page 1 of 4

DATE _March 31, 1994_     PRINCIPAL'S SIGNATURE _Glen Boudreaux_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| 5 | 1 | 7 | 16 | 1 | 24 |
| | 2 | 4 | 21 | | 25 |
| | 3 | 6 | 18 | | 24 |
| | 4 | 6 | 19 | | 25 |
| | 5 | 7 | 17 | | 24 |
| | 6 | 6 | 18 | | 24 |
| | 7 | 5 | 20 | | 25 |
| | 8 | 6 | 18 | | 24 |
| | *9 | 1 | — | | 1 |
| | *10 | 2 | 3 | | 5 |
| | *11 | 2 | 1 | | 3 |
| | *12 | — | 1 | | 1 |
| | *13 | 4 | 1 | | 5 |

\* Combination Classes

Case 6:65-cv-10903-RTH Document 287 Filed 05/19/94 Page 100 of 108 PageID #: 144

### 1993-94 SESSION

SCHOOL NAME _Scott Middle_ Page 2 of 4

DATE _March 31, 1994_ PRINCIPAL'S SIGNATURE _Glen Boudreaux_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|---------------|------------------------|-------------------------|--------------------------|-------|
| 6 | 1 | 9 | 18 | | 27 |
| | 2 | 6 | 23 | 1 | 30 |
| | 3 | 9 | 19 | | 28 |
| | 4 | 7 | 21 | 1 | 29 |
| | 5 | 6 | 22 | 1 | 29 |
| | 6 | 3 | 25 | 1 | 29 |
| | 7 | 5 | 22 | 1 | 28 |
| | 8 | 7 | 19 | 1 | 27 |
| | 9 | 4 | 9 | | 13 |
| | 10 | 9 | 26 | | 35 |
| | 11 | 8 | 7 | | 15 |
| | * 12 | 5 | 4 | | 9 |
| | * 13 | 1 | 2 | | 3 |
| | * 14 | 1 | 1 | | 2 |
| | * 15 | 4 | 1 | | 5 |
| | * 16 | 1 | 1 | | 2 |
| | * 17 | 2 | 2 | | 4 |
| | * 18 | — | 1 | | 1 |
| | * 19 | — | 9 | | 9 |
| | * 20 | 3 | 5 | | 8 |

* Combination Classes

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

FORM A

### 1993-94 SESSION

SCHOOL NAME *Scott Middle*     Page 3 of 4

DATE *3/31/94*     PRINCIPAL'S SIGNATURE *Glen Boudreaux*

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| 7 | 1 | 11 | 17 | 1 | 29 |
|   | 2 | 3 | 21 |   | 24 |
|   | 3 | 5 | 16 |   | 21 |
|   | 4 | 5 | 25 |   | 30 |
|   | 5 | 10 | 17 |   | 27 |
|   | 6 | 2 | 25 |   | 27 |
|   | 7 | 7 | 21 |   | 28 |
|   | 9 | 3 | 16 | 1 | 20 |
|   | 10 | 10 | 23 |   | 33 |
|   | 11 | 9 | 19 |   | 28 |
|   | * 12 | 4 | 5 |   | 9 |
|   | * 13 | 5 | 1 |   | 6 |
|   | * 14 | 3 | 7 |   | 10 |
|   | * 15 | 1 | — |   | 1 |
|   | * 16 | 3 | 1 |   | 4 |
|   | * 17 | 1 | 1 |   | 2 |
|   | * 18 | 1 | 10 |   | 11 |
|   | * 19 | — | 1 |   | 1 |
|   | * 20 | 3 | 7 |   | 10 |

# LAFAYETTE PARISH PUBLIC SCHOOL PAGE 4

FORM A

## HINDS COUNTY REPORT

### 1993-94 SESSION

SCHOOL NAME _Scott Middle_     Page 4 of 4

DATE _3/31/94_     PRINCIPAL'S SIGNATURE _Glen Boudreaux_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| 8 | 1 | 7 | 14 | | 21 |
| | 2 | 5 | 21 | 1 | 27 |
| | 3 | 6 | 19 | | 25 |
| | 4 | 2 | 15 | | 17 |
| | 5 | 6 | 16 | | 22 |
| | 6 | 5 | 20 | | 25 |
| | 7 | — | 24 | | 24 |
| | 8 | 1 | 21 | | 22 |
| | 9 | 8 | 18 | | 26 |
| | * 10 | 2 | 4 | | 6 |
| | * 11 | — | 1 | | 1 |
| | * 12 | — | — | | — |
| | * 13 | — | 2 | | 2 |
| | * 14 | 1 | — | | 1 |
| | * 15 | 1 | 1 | | 2 |
| | * 16 | 1 | 1 | | 2 |
| | | | | | |
| | | | | | |
| | | | | | |
| | * Combination Classes | | | | |

# LAFAYETTE PARISH PUBLIC SCHOOL

PAGE 80

## HINDS COUNTY REPORT

FORM A

### 1993-94 SESSION

SCHOOL NAME  Truman Elementary School  Page 1 of 1

DATE March 25, 1994          PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| Kg | 1 | 20 | 0 | 0 | 20 |
| | 2 | 23 | 0 | 0 | 23 |
| | 3 | 22 | 0 | 0 | 22 |
| Pre KG | 1 | 18 | 2 | 0 | 20 |
| 1st | 1 | 21 | 0 | 0 | 21 |
| | 2 | 17 | 0 | 0 | 17 |
| | 3 | 18 | 0 | 0 | 18 |
| | | | | | |
| 2nd | 1 | 18 | 0 | 0 | 18 |
| | 2 | 17 | 0 | 0 | 17 |
| | 3 | 18 | 0 | 0 | 18 |
| | | | | | |
| 3rd | 1 | 25 | 0 | 0 | 25 |
| | 2 | 25 | 0 | 0 | 25 |
| | | | | | |
| 4th | 1 | 22 | 3 | 0 | 25 |
| | 2 | 22 | 4 | 0 | 26 |
| | 3 | 20 | 6 | 0 | 26 |
| | 4 | 22 | 1 | 0 | 23 |
| | 5 | 22 | 3 | 0 | 25 |
| | | | | | |
| 5th | 1 | 21 | 5 | 1 | 27 |
| | 2 | 24 | 2 | 0 | 26 |
| | 3 | 23 | 5 | 0 | 28 |
| | 4 | 26 | 1 | 0 | 27 |
| | 5 | 25 | 1 | 0 | 26 |
| Family Lit | 1 | 8 | 3 | 0 | 11 |
| Spec. Ed. | 1 | 7 | 2 | 0 | 9 |
| Spec. Ed. | 2 | 10 | 2 | 0 | 12 |
| Spec. Ed. | 3 | 10 | 0 | 0 | 10 |
| H/S | 1 | 19 | 1 | | 20 |
| | 2 | 19 | 1 | | 20 |

Case 6:65-cv-10903-RTH Document 287 Filed 05/19/94 Page 104 of 108 PageID #: 148

## 1993-94 SESSION

SCHOOL NAME  Vermilion Elementary      Page 1 of 1

DATE  March 30, 1994            PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|---|---|---|---|---|---|
| Early Childhood | 1 | 15 | 4 | 1 | 20 |
| Early Childhood | 2 | 13 | 5 | 2 | 20 |
| Non-Cat Pre-School | 1 | 5 | 4 | 0 | 9 |
| Headstart | 1 | 17 | 2 | 0 | 19 |
| K | 1 | 19 | 1 | 0 | 20 |
| K | 2 | 19 | 0 | 0 | 19 |
| K | 3 | 18 | 1 | 0 | 19 |
| 1 | 1 | 20 | 1 | 0 | 21 |
| 1 | 2 | 17 | 0 | 0 | 17 |
| 1 | 3 | 18 | 1 | 0 | 19 |
| 2 | 1 | 20 | 1 | 0 | 21 |
| 2 | 2 | 21 | 1 | 0 | 22 |
| 3 | 1 | 23 | 1 | 0 | 24 |
| 3 | 2 | 23 | 1 | 0 | 24 |
| 4 | 1 | 25 | 0 | 0 | 25 |
| 4 | 2 | 24 | 0 | 0 | 24 |
| Sp. Ed. | 1 | 10 | 0 | 0 | 10 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Case 6:65-cv-10903-RTH Document 1-1 Filed 11/15/21 PageID #: 149

# LAFAYETTE PARISH PUBLIC SCHOOL

## HINDS COUNTY REPORT

### 1993-94 SESSION

SCHOOL NAME ___WESTSIDE ELEMENTARY___ Page 1 of 1

DATE ___3-28-94___     PRINCIPAL'S SIGNATURE _Mary Nell Domingue_

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|-------|----------------|--------------------------|--------------------------|--------------------------|-------|
| Pre-K | 1 | 6 | 13 | 1 | 20 |
| 2 | 1 | 7 | 12 | | 19 |
| | 2 | 6 | 13 | | 19 |
| | 3 | 6 | 13 | | 19 |
| | 4 | 4 | 14 | 1 | 19 |
| | 5 | 6 | 13 | | 19 |
| | 6 | 5 | 14 | | 19 |
| | 7 | 6 | 11 | 1 | 18 |
| | 8 | 6 | 12 | 1 | 19 |
| 3 | 1 | 10 | 17 | | 27 |
| | 2 | 8 | 19 | | 27 |
| | 3 | 7 | 18 | 1 | 26 |
| | 4 | 7 | 18 | 1 | 26 |
| | 5 | 6 | 20 | | 26 |
| | 6 | 8 | 18 | | 26 |
| 4 | 1 | 8 | 16 | 2 | 26 |
| | 2 | 6 | 20 | | 26 |
| | 3 | 9 | 18 | 1 | 28 |
| | 4 | 6 | 20 | | 26 |
| | 5 | 10 | 16 | | 26 |
| Sp. Ed. | 1 | 4 | 4 | | 8 |
| | 2 | 1 | 2 | | 3 |

Case 6:65-cv-10903-RTH   Document 287   Filed 05/19/94   Page 106 of 108   PageID #: 150

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

### 1993-94 SESSION

SCHOOL NAME ___WOODVALE ELEMENTARY___ Page 1 of 2

DATE __MARCH 23, 1994__          PRINCIPAL'S SIGNATURE

FORM A

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|-------|---------------|------------------------|-------------------------|-------------------------|-----------|
| K | 1 | 1 | 18 | 1 | 20 |
|   | 2 | 2 | 17 | 2 | 21 |
|   | 3 | 1 | 17 | 3 | 21 |
|   | 4 | 2 | 17 |   | 19 |
|   | 5 | 3 | 17 |   | 20 |
|   | 6 | 2 | 18 |   | 20 |
|   | 7 | 2 | 18 |   | 20 |
|   |   |   |   |   |   |
| 1 | 1 | 1 | 17 | 2 | 20 |
|   | 2 | 2 | 18 |   | 20 |
|   | 3 | 1 | 20 |   | 21 |
|   | 4 | 1 | 20 |   | 21 |
|   | 5 | 1 | 22 |   | 23 |
|   | 6 | 3 | 17 |   | 20 |
|   |   |   |   |   |   |
| 2 | 1 | 1 | 21 |   | 22 |
|   | 2 | 1 | 22 |   | 23 |
|   | 3 | 2 | 20 | 1 | 23 |
|   | 4 | 2 | 20 |   | 22 |
|   | 5 | 2 | 19 |   | 21 |
|   | 6 | 1 | 22 |   | 23 |
|   |   |   |   |   |   |
| 3 | 1 | 2 | 19 |   | 21 |
|   | 2 |   | 21 |   | 21 |
|   | 3 | 5 | 15 |   | 20 |
|   | 4 |   | 21 | 1 | 22 |
|   | 5 | 1 | 17 | 2 | 20 |
|   | 6 | 1 | 20 | 1 | 22 |
|   |   |   |   |   |   |

Case 6:65-cv-10903-RTH   Document 287   Filed 05/19/94   Page 107 of 108 PageID #: 151

# LAFAYETTE PARISH PUBLIC SCHOOL

## H I N D S   C O U N T Y   R E P O R T

FORM A

### 1993-94 SESSION

SCHOOL NAME ___WOODVALE ELEMENTARY___  Page 2 of 2

DATE __MARCH 23, 1994__          PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | TOTAL |
|---|---|---|---|---|---|
| 4 | 1 | 3 | 25 | | 28 |
| | 2 | 3 | 25 | | 28 |
| | 3 | 3 | 22 | 1 | 26 |
| | 4 | 3 | 24 | | 27 |
| | 5 | 3 | 23 | 1 | 27 |
| | | | | | |
| SE | 1 | 2 | 7 | | 9 |
| SE | 2 | | 9 | | 9 |
| | 3 | 2 | 3 | | 5 |
| | 4 | | 7 | | 7 |

Case 6:65-cv-10903-RTH   Document 287   Filed 05/19/94   Page 108 of 108 PageID #: 152

**LAFAYETTE PARISH PUBLIC SCHOOL**

**H I N D S   C O U N T Y   R E P O R T**

FORM A

## 1993-94 SESSION

SCHOOL NAME   Youngsville Middle  – Page 1 of 1

DATE   March 15, 1994         PRINCIPAL'S SIGNATURE

| GRADE | SECTION NUMBER | NUMBER OF BLACK STUDENTS | NUMBER OF WHITE STUDENTS | NUMBER OF OTHER STUDENTS | T O T A L |
|---|---|---|---|---|---|
| 5 | 1 | 6 | 20 | | 26 |
| | 2 | 5 | 21 | | 26 |
| | 3 | 2 | 24 | | 26 |
| | 4 | 3 | 27 | | 30 |
| 6 | 1 | 3 | 22 | | 25 |
| | 2 | 3 | 30 | | 33 |
| | 3 | 3 | 25 | 1 | 29 |
| 7 | 1 | 6 | 19 | | 25 |
| | 2 | 4 | 19 | | 23 |
| | 3 | 3 | 23 | | 26 |
| 8 | 1 | 5 | 27 | | 32 |
| | 2 | | 17 | | 17 |
| | 3 | 6 | 27 | | 33 |
| | 4 | 4 | 28 | | 32 |
| Mixed | 1 | 6 | 28 | | 34 |
| | 2 | 2 | 20 | | 22 |
| S.E. | 1 | 1 | 4 | | 5 |
| | 2 | 9 | 3 | | 12 |
| | 3 | | 5 | | 5 |
| | 4 | | 2 | | 2 |
| | 5 | 2 | 8 | | 10 |
| Alt. Ed. Gerard | | 5 | 8 | | 13 |