# Attachment 1

Attachment 1

# LAFAYETTE PARISH PUBLIC SCHOOL SYSTEM

## 1-B and 11-B HINDS COUNTY REPORT

ALFREDA TRAHAN, et al
versus
LAFAYETTE PARISH SCHOOL BOARD, et al

CIVIL ACTION
Number 10903

APRIL 2001

ITEM I-a

| SCHOOLS | GRD | Student Enrollment, Beginning of Year October, 2000, 2000-2001 Session: W | B | O | Total | W% | B% | O% | Faculty Composition, Beginning of Year 00-01 Session, October, 2000: W | B | O | Total | W% | B% | O% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acadian Middle | 5-8 | 280 | 358 | 7 | 645 | 43.4 | 55.5 | 1.1 | 36 | 7 | 0 | 43 | 83.7 | 16.3 | 0.0 |
| Acadiana High | 9-12 | 1382 | 520 | 37 | 1919 | 71.0 | 27.1 | 1.9 | 83 | 8 | 0 | 91 | 91.2 | 8.8 | 0.0 |
| Alleman Middle | 5-8 | 634 | 94 | 70 | 798 | 79.4 | 11.8 | 8.8 | 47 | 6 | 0 | 53 | 88.7 | 11.3 | 0.0 |
| Boucher Elem | PK-5 | 40 | 496 | 1 | 537 | 7.4 | 92.4 | 0.2 | 32 | 9 | 0 | 41 | 78.0 | 22.0 | 0.0 |
| Breaux, Paul | 6-8 | 443 | 248 | 18 | 709 | 62.5 | 35.0 | 2.5 | 46 | 4 | 0 | 50 | 92.0 | 8.0 | 0.0 |
| Broadmoor Elem | K-4 | 451 | 55 | 103 | 609 | 74.1 | 9.0 | 16.9 | 40 | 4 | 0 | 44 | 90.9 | 9.1 | 0.0 |
| Broussard Middle | 5-8 | 513 | 141 | 21 | 675 | 76.0 | 20.9 | 3.1 | 30 | 5 | 0 | 35 | 85.7 | 14.3 | 0.0 |
| Charles Burke Elem. | K-5 | 389 | 225 | 9 | 623 | 62.4 | 36.1 | 1.4 | 37 | 5 | 0 | 42 | 88.1 | 11.9 | 0.0 |
| Carencro Heights El | K-4 | 170 | 331 | 4 | 505 | 33.7 | 65.5 | 0.8 | 26 | 14 | 0 | 40 | 65.0 | 35.0 | 0.0 |
| Carencro High | 9-12 | 618 | 781 | 13 | 1412 | 43.8 | 55.3 | 0.9 | 64 | 8 | 0 | 72 | 88.9 | 11.1 | 0.0 |
| Carencro Middle | 5-8 | 422 | 463 | 7 | 892 | 47.3 | 51.9 | 0.8 | 53 | 8 | 0 | 61 | 86.9 | 13.1 | 0.0 |
| Comeaux High | 9-12 | 1482 | 312 | 39 | 1833 | 80.9 | 17.0 | 2.1 | 73 | 13 | 1 | 87 | 83.9 | 14.9 | 1.1 |
| Drexel, Kath. Elem | K-4 | 376 | 134 | 14 | 524 | 71.8 | 25.6 | 2.7 | 28 | 6 | 1 | 35 | 80.0 | 17.1 | 2.9 |
| Duson Elementary | K-5 | 202 | 73 | 2 | 277 | 72.9 | 26.4 | 0.7 | 17 | 3 | 0 | 20 | 85.0 | 15.0 | 0.0 |
| Evangeline Elem | K-4 | 252 | 414 | 12 | 678 | 37.2 | 61.1 | 1.8 | 44 | 9 | 0 | 53 | 83.0 | 17.0 | 0.0 |
| Faulk, J W Elem. | K-5 | 39 | 574 | 3 | 616 | 6.3 | 93.2 | 0.5 | 35 | 15 | 0 | 50 | 70.0 | 30.0 | 0.0 |
| Ernest Gallet Elem | K-5 | 621 | 106 | 15 | 742 | 83.7 | 14.3 | 2.0 | 28 | 6 | 0 | 34 | 82.4 | 17.6 | 0.0 |
| Judice Middle | 5-8 | 457 | 125 | 16 | 598 | 76.4 | 20.9 | 2.7 | 26 | 4 | 0 | 30 | 86.7 | 13.3 | 0.0 |
| Judice, L Leo Elem | K-1 | 176 | 136 | 3 | 315 | 55.9 | 43.2 | 1.0 | 19 | 2 | 0 | 21 | 90.5 | 9.5 | 0.0 |
| Lafayette High | 9-12 | 1510 | 419 | 89 | 2018 | 74.8 | 20.8 | 4.4 | 101 | 10 | 3 | 114 | 88.6 | 8.8 | 2.6 |
| Lafayette Middle | 6-8 | 156 | 370 | 11 | 537 | 29.1 | 68.9 | 2.0 | 34 | 8 | 4 | 46 | 73.9 | 17.4 | 8.7 |
| Lindon, G. T Elem | K-4 | 493 | 81 | 8 | 582 | 84.7 | 13.9 | 1.4 | 31 | 3 | 0 | 34 | 91.2 | 8.8 | 0.0 |
| Live Oak Elem | K-5 | 332 | 436 | 12 | 780 | 42.6 | 55.9 | 1.5 | 32 | 4 | 0 | 36 | 88.9 | 11.1 | 0.0 |
| Martin, E A Middle | 5-8 | 616 | 82 | 20 | 718 | 85.8 | 11.4 | 2.8 | 41 | 4 | 0 | 45 | 91.1 | 8.9 | 0.0 |
| Milton Elem | K-8 | 735 | 52 | 5 | 792 | 92.8 | 6.6 | 0.6 | 46 | 2 | 0 | 48 | 95.8 | 4.2 | 0.0 |
| Montgomery, S. J Elem | K-5 | 410 | 244 | 31 | 685 | 59.9 | 35.6 | 4.5 | 48 | 4 | 0 | 52 | 92.3 | 7.7 | 0.0 |
| *Moss Annex | | 78 | 64 | 2 | 142 | 53.5 | 45.1 | 1.4 | 13 | 1 | 0 | 14 | 92.9 | 7.1 | 0.0 |
| Moss, N P Middle | 6-8 | 68 | 616 | 2 | 684 | 9.6 | 90.1 | 0.3 | 22 | 21 | 0 | 43 | 51.2 | 48.8 | 0.0 |
| Myrtle Place Elem | K-5 | 153 | 194 | 8 | 355 | 43.1 | 54.6 | 2.3 | 28 | 6 | 0 | 34 | 82.4 | 17.6 | 0.0 |
| Northside High | 9-12 | 221 | 756 | 5 | 982 | 22.5 | 77.0 | 0.5 | 40 | 22 | 0 | 62 | 64.5 | 35.5 | 0.0 |
| Ossun Elem | K-5 | 481 | 256 | 8 | 743 | 64.7 | 34.5 | 0.8 | 42 | 2 | 0 | 44 | 95.5 | 4.5 | 0.0 |
| Plantation Elem. | K-5 | 424 | 116 | 22 | 562 | 75.4 | 20.6 | 3.9 | 41 | 4 | 0 | 45 | 91.1 | 8.9 | 0.0 |
| Prairie Elem | K-5 | 518 | 238 | 22 | 778 | 66.6 | 30.6 | 2.8 | 51 | 5 | 0 | 56 | 91.1 | 8.9 | 0.0 |
| Ridge Elem | K-5 | 426 | 79 | 13 | 518 | 82.2 | 15.3 | 2.5 | 31 | 3 | 0 | 34 | 91.2 | 8.8 | 0.0 |
| Scott Middle | 5-8 | 622 | 357 | 12 | 991 | 62.8 | 36.0 | 1.2 | 49 | 5 | 1 | 55 | 89.1 | 9.1 | 1.8 |
| Truman Elem. | K-5 | 22 | 489 | 0 | 511 | 4.3 | 95.7 | 0.0 | 32 | 13 | 0 | 45 | 71.1 | 28.9 | 0.0 |
| Vermilion Elem | K-5 | 11 | 296 | 1 | 308 | 3.6 | 96.1 | 0.3 | 20 | 8 | 0 | 28 | 71.4 | 28.6 | 0.0 |
| Westside Elem | 2-4 | 266 | 202 | 7 | 475 | 56.0 | 42.5 | 1.5 | 25 | 3 | 0 | 28 | 89.3 | 10.7 | 0.0 |
| Woodvale Elem | K-4 | 513 | 192 | 19 | 724 | 70.9 | 26.5 | 2.6 | 38 | 8 | 1 | 47 | 80.9 | 17.0 | 2.1 |
| Youngsville Middle | 5-8 | 477 | 74 | 8 | 559 | 85.3 | 13.2 | 1.4 | 30 | 3 | 0 | 33 | 90.9 | 9.1 | 0.0 |
| *Voc. Tech Center | Spec | 240 | 304 | 7 | 551 | 43.6 | 55.2 | 1.3 | 15 | 5 | 0 | 20 | 75.0 | 25.0 | 0.0 |
| *CAPS/LAPS | All K-12 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 11 | 4 | 0 | 15 | 73.3 | 26.7 | 0.0 |
| Voc Tech Center | JPTA | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 |
| Charter High | 9-12 | 96 | 28 | 1 | 125 | 76.8 | 22.4 | 0.8 | 3 | 1 | 0 | 4 | 75.0 | 25.0 | 0.0 |
| Itinerants | | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 91 | 18 | 3 | 112 | 81.3 | 16.1 | 2.7 |
| TOTAL | | 17475 | 11163 | 696 | 29334 | 59.6 | 38.1 | 2.4 | 1651 | 297 | 14 | 1962 | 84.1 | 15.1 | 0.7 |

| SCHOOLS | Student Enrollment, April, 2001, 2000-2001 Session: W | B | O | Total | W% | B% | O% | Faculty Composition, April, 2001, 2000-2001 Session: W | B | O | Tot | W% | B% | O% | Pupil-Tchr. Ratio | Tch. Staff | Perm. Class-rooms | Temp. Class-rooms | Total Class-rooms | Total Capa-city | Vac. Class-rooms |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acadian Middle | 262 | 367 | 6 | 635 | 41.3 | 57.8 | 0.9 | 36 | 7 | 0 | 43 | 83.7 | 16.3 | 0.0 | 15.1 | 43 | 40 | 4 | 44 | 1100 | 0 |
| Acadiana High | 1298 | 467 | 36 | 1801 | 72.1 | 25.9 | 2.0 | 83 | 8 | 0 | 91 | 91.2 | 8.8 | 0.0 | 20.4 | 91 | 75 | 23 | 98 | 2450 | 0 |
| Alleman Middle | 632 | 97 | 37 | 766 | 82.5 | 12.7 | 4.8 | 46 | 7 | 0 | 53 | 86.8 | 13.2 | 0.0 | 15.1 | 53 | 32 | 12 | 44 | 1100 | 0 |
| Boucher Elem | 40 | 485 | 3 | 528 | 7.6 | 91.9 | 0.6 | 33 | 9 | 0 | 42 | 78.6 | 21.4 | 0.0 | 12.8 | 42 | 41 | 4 | 45 | 1125 | 0 |
| Breaux, Paul | 444 | 243 | 18 | 705 | 63.0 | 34.5 | 2.6 | 46 | 4 | 0 | 50 | 92.0 | 8.0 | 0.0 | 14.3 | 50 | 62 | 0 | 62 | 1550 | 0 |
| Broadmoor Elem | 450 | 53 | 103 | 606 | 74.3 | 8.7 | 17.0 | 41 | 3 | 1 | 45 | 91.1 | 6.7 | 2.2 | 13.6 | 45 | 26 | 19 | 45 | 1125 | 0 |
| Broussard Middle | 500 | 136 | 16 | 652 | 76.7 | 20.9 | 2.5 | 30 | 5 | 0 | 35 | 85.7 | 14.3 | 0.0 | 19.3 | 35 | 28 | 6 | 34 | 850 | 0 |
| Charles Burke Elem. | 399 | 243 | 8 | 650 | 61.4 | 37.4 | 1.2 | 37 | 5 | 0 | 42 | 88.1 | 11.9 | 0.0 | 14.8 | 42 | 47 | 0 | 47 | 1175 | 0 |
| Carencro Heights El | 175 | 317 | 4 | 496 | 35.3 | 63.9 | 0.8 | 26 | 14 | 0 | 40 | 65.0 | 35.0 | 0.0 | 12.6 | 40 | 30 | 9 | 39 | 975 | 0 |
| Carencro High | 779 | 544 | 12 | 1335 | 58.4 | 40.7 | 0.9 | 63 | 8 | 1 | 72 | 87.5 | 11.1 | 1.4 | 19.5 | 72 | 65 | 8 | 73 | 1825 | 0 |
| Carencro Middle | 446 | 424 | 7 | 877 | 50.9 | 48.3 | 0.8 | 52 | 9 | 0 | 61 | 85.2 | 14.8 | 1.4 | 14.9 | 61 | 48 | 9 | 57 | 1425 | 0 |
| Comeaux High | 1406 | 292 | 36 | 1734 | 81.1 | 16.8 | 2.1 | 71 | 15 | 1 | 87 | 81.6 | 17.2 | 1.1 | 20.6 | 88 | 60 | 23 | 83 | 2075 | 0 |
| Drexel, Kath. Elem | 376 | 135 | 14 | 525 | 71.6 | 25.7 | 2.7 | 28 | 6 | 1 | 35 | 80.0 | 17.1 | 2.9 | 14.9 | 35 | 28 | 6 | 34 | 850 | 0 |
| Duson Elementary | 202 | 67 | 0 | 269 | 75.1 | 24.9 | 0.0 | 17 | 3 | 0 | 20 | 85.0 | 15.0 | 0.0 | 13.7 | 20 | 14 | 6 | 20 | 500 | 0 |
| Evangeline Elem | 245 | 411 | 12 | 668 | 36.7 | 61.5 | 1.8 | 45 | 9 | 0 | 54 | 83.3 | 16.7 | 0.0 | 12.6 | 54 | 23 | 30 | 53 | 1325 | 0 |
| Faulk, J W Elem. | 39 | 593 | 2 | 634 | 6.2 | 93.5 | 0.3 | 35 | 15 | 0 | 50 | 70.0 | 30.0 | 0.0 | 13.7 | 50 | 45 | 2 | 47 | 1175 | 0 |
| Ernest Gallet Elem | 623 | 108 | 14 | 745 | 83.6 | 14.5 | 1.9 | 28 | 6 | 0 | 34 | 82.4 | 17.6 | 0.0 | 21.9 | 34 | 50 | 0 | 50 | 1250 | 0 |
| Judice Middle | 455 | 113 | 13 | 581 | 78.3 | 19.4 | 2.2 | 26 | 4 | 0 | 30 | 86.7 | 13.3 | 0.0 | 19.9 | 30 | 33 | 3 | 36 | 900 | 0 |
| Judice, L Leo Elem | 178 | 141 | 3 | 322 | 55.3 | 43.8 | 0.9 | 19 | 2 | 0 | 21 | 90.5 | 9.5 | 0.0 | 15.2 | 21 | 14 | 5 | 19 | 475 | 0 |
| Lafayette High | 1485 | 397 | 103 | 1985 | 74.8 | 20.0 | 5.2 | 100 | 11 | 3 | 114 | 87.7 | 9.6 | 2.6 | 17.7 | 114 | 99 | 16 | 115 | 2875 | 0 |
| Lafayette Middle | 158 | 356 | 11 | 525 | 30.1 | 67.8 | 2.1 | 34 | 8 | 0 | 42 | 81.0 | 19.0 | 0.0 | 12.7 | 42 | 42 | 0 | 42 | 1050 | 2 |
| Lindon, G. T Elem | 481 | 81 | 6 | 568 | 84.7 | 14.3 | 1.1 | 31 | 3 | 0 | 34 | 91.2 | 8.8 | 0.0 | 17.0 | 34 | 19 | 18 | 37 | 925 | 0 |
| Live Oak Elem | 327 | 439 | 12 | 778 | 42.0 | 56.4 | 1.5 | 33 | 4 | 0 | 37 | 89.2 | 10.8 | 0.0 | 21.0 | 37 | 45 | 0 | 45 | 1125 | 0 |
| Martin, E A Middle | 614 | 84 | 24 | 722 | 85.0 | 11.6 | 3.3 | 40 | 5 | 0 | 45 | 88.9 | 11.1 | 0.0 | 15.9 | 45 | 40 | 7 | 47 | 1175 | 0 |
| Milton Elem | 733 | 58 | 5 | 796 | 92.1 | 7.3 | 0.6 | 46 | 2 | 0 | 48 | 95.8 | 4.2 | 0.0 | 16.4 | 48 | 33 | 12 | 45 | 1125 | 0 |
| Montgomery, S. J Elem | 418 | 238 | 31 | 687 | 60.8 | 34.6 | 4.5 | 48 | 4 | 0 | 52 | 92.3 | 7.7 | 0.0 | 13.3 | 52 | 50 | 5 | 55 | 1375 | 0 |
| *Moss Annex | 102 | 115 | 2 | 219 | 46.6 | 52.5 | 0.9 | 12 | 3 | 0 | 15 | 80.0 | 20.0 | 0.0 | 0.0 | 15 | 34 | 8 | 42 | 1050 | 0 |
| Moss, N P Middle | 59 | 585 | 2 | 646 | 9.1 | 90.6 | 0.3 | 23 | 20 | 0 | 43 | 53.5 | 46.5 | 0.0 | 15.8 | 43 | 47 | 0 | 47 | 1175 | 0 |
| Myrtle Place Elem | 145 | 182 | 7 | 334 | 43.4 | 54.5 | 2.1 | 28 | 6 | 0 | 34 | 82.4 | 17.6 | 0.0 | 10.4 | 34 | 27 | 4 | 31 | 775 | 0 |
| Northside High | 206 | 697 | 5 | 908 | 22.7 | 76.8 | 0.6 | 40 | 22 | 0 | 62 | 64.5 | 35.5 | 0.0 | 15.8 | 62 | 71 | 0 | 71 | 1775 | 0 |
| Ossun Elem | 483 | 269 | 9 | 761 | 63.5 | 35.3 | 1.2 | 42 | 2 | 0 | 44 | 95.5 | 4.5 | 0.0 | 16.2 | 46 | 40 | 2 | 42 | 1050 | 0 |
| Plantation Elem. | 435 | 140 | 24 | 599 | 72.6 | 23.4 | 4.0 | 42 | 4 | 0 | 46 | 91.3 | 8.7 | 0.0 | 12.3 | 46 | 24 | 13 | 37 | 925 | 0 |
| Prairie Elem | 502 | 253 | 24 | 779 | 64.4 | 32.5 | 3.1 | 51 | 5 | 0 | 56 | 91.1 | 8.9 | 0.0 | 14.0 | 56 | 26 | 26 | 52 | 1300 | 0 |
| Ridge Elem | 418 | 77 | 13 | 508 | 82.3 | 15.2 | 2.6 | 30 | 4 | 0 | 34 | 88.2 | 11.8 | 0.0 | 15.2 | 34 | 31 | 10 | 41 | 1025 | 0 |
| Scott Middle | 619 | 328 | 13 | 960 | 64.5 | 34.2 | 1.4 | 49 | 5 | 1 | 55 | 89.1 | 9.1 | 1.8 | 18.0 | 55 | 40 | 8 | 48 | 1200 | 2 |
| Truman Elem. | 19 | 450 | 0 | 469 | 4.1 | 95.9 | 0.0 | 32 | 13 | 0 | 45 | 71.1 | 28.9 | 0.0 | 11.2 | 45 | 39 | 9 | 48 | 1200 | 0 |
| Vermilion Elem | 9 | 279 | 6 | 294 | 3.1 | 94.9 | 2.0 | 20 | 8 | 0 | 28 | 71.4 | 28.6 | 0.0 | 9.3 | 28 | 18 | 13 | 31 | 775 | 0 |
| Westside Elem | 265 | 191 | 7 | 463 | 57.2 | 41.3 | 1.5 | 25 | 3 | 0 | 28 | 89.3 | 10.7 | 0.0 | 17.0 | 28 | 24 | 4 | 28 | 700 | 0 |
| Woodvale Elem | 519 | 183 | 14 | 716 | 72.5 | 25.6 | 2.0 | 38 | 8 | 1 | 47 | 80.9 | 17.0 | 2.1 | 15.5 | 47 | 30 | 17 | 47 | 860 | 0 |
| Youngsville Middle | 480 | 74 | 7 | 561 | 85.6 | 13.2 | 1.2 | 30 | 3 | 0 | 33 | 90.9 | 9.1 | 0.0 | 16.8 | 33 | 25 | 22 | 47 | 860 | 0 |
| *Voc. Tech Center | 256 | 217 | 4 | 477 | 53.7 | 45.5 | 0.8 | 15 | 5 | 0 | 20 | 75.0 | 25.0 | 0.0 | 0.0 | 20 | 57 | 1 | 58 | 925 | 0 |
| *CAPS/LAPS | 23 | 55 | 1 | 79 | 29.1 | 69.6 | 1.3 | 11 | 4 | 0 | 15 | 73.3 | 26.7 | 0.0 | 5.3 | 15 | 0 | 0 | 0 | 0 | 0 |
| Voc Tech Center | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Charter High | 99 | 28 | 1 | 128 | 77.3 | 21.9 | 0.8 | 3 | 1 | 0 | 4 | 75.0 | 0.0 | 0.0 | 0.0 | 4 | 16 | 6 | 22 | 550 | 0 |
| Itinerants | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 91 | 18 | 3 | 112 | 81.3 | 16.1 | 2.7 | 0.0 | 112 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 17446 | 10680 | 669 | 28795 | 60.6 | 37.1 | 2.3 | 1676 | 310 | 12 | 1998 | 83.9 | 15.5 | 0.6 | 14.4 | 2001 | 1838 | 370 | 2008 | 49045 | 4 |

W-WHITE B-BLACK O-AMERICAN INDIAN/HISPANIC/ASIAN

NOTE: (1) School capacity based on Twenty/Twenty-five students per classroom.
(2) Principals, Assistant Principals, Counselors, Librarians & Special Education. Teachers are excluded when computing pupil-teacher ratio.
(3) Vocational-Technical students are included at the base high school. *Totals do not include Moss Annex, LAPS/CAPS or Voc. Tech. Center. These are included in their base schools.

SUBMITTED BY: Louis C Benjamin, Jr.
Director Census and Attendance

# Attachment 2

Attachment 2

# LAFAYETTE PARISH PUBLIC SCHOOL SYSTEM

## 1-B and 11-B HINDS COUNTY REPORT

ALFREDA TRAHAN, et al
versus
LAFAYETTE PARISH SCHOOL BOARD, et al

OCTOBER, 2001

CIVIL ACTION
Number 10903

ITEM I-a

| SCHOOLS | GRD | STUDENT ENROLLMENT Beginning of Year 2001-2002 OCTOBER, 2001 W | B | O | Total | W% | B% | O% | FACULTY COMPOSITION Beginning of Year 2001-2002 SESSION OCTOBER, 2001 W | B | O | Total | W% | B% | O% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acadian Middle | 6-8 | 260 | 354 | 12 | 626 | 41.5 | 56.5 | 1.9 | 33 | 8 | 0 | 41 | 80.5 | 19.5 | 0.0 |
| Acadiana High | 9-12 | 1277 | 540 | 36 | 1853 | 68.9 | 29.1 | 1.9 | 81 | 8 | 2 | 91 | 89.0 | 8.8 | 2.2 |
| Alleman Middle | 6-8 | 598 | 147 | 70 | 815 | 73.4 | 18.0 | 8.6 | 44 | 6 | 1 | 51 | 86.3 | 11.8 | 2.0 |
| Boucher Elem | PK-5 | 40 | 501 | 2 | 543 | 7.4 | 92.3 | 0.4 | 36 | 6 | 0 | 42 | 85.7 | 14.3 | 0.0 |
| Breaux, Paul | 6-8 | 465 | 295 | 25 | 785 | 59.2 | 37.6 | 3.2 | 45 | 10 | 0 | 55 | 81.8 | 18.2 | 0.0 |
| Broadmoor Elem | K-4 | 469 | 52 | 106 | 627 | 74.8 | 8.3 | 16.9 | 39 | 4 | 1 | 44 | 88.6 | 9.1 | 2.3 |
| Broussard Middle | 6-8 | 478 | 152 | 18 | 648 | 73.8 | 23.5 | 2.8 | 29 | 4 | 0 | 33 | 87.9 | 12.1 | 0.0 |
| Charles Burke Elem. | K-5 | 400 | 288 | 20 | 708 | 56.4 | 40.8 | 2.8 | 40 | 6 | 0 | 46 | 87.0 | 13.0 | 0.0 |
| Carencro Heights El | K-4 | 169 | 339 | 3 | 511 | 33.1 | 66.3 | 0.6 | 22 | 11 | 1 | 34 | 64.7 | 32.4 | 2.9 |
| Carencro High | 9-12 | 823 | 604 | 14 | 1441 | 57.1 | 41.9 | 1.0 | 60 | 8 | 1 | 69 | 87.0 | 11.6 | 1.4 |
| Carencro Middle | 6-8 | 387 | 505 | 8 | 900 | 43.0 | 56.1 | 0.9 | 54 | 9 | 0 | 63 | 85.7 | 14.3 | 0.0 |
| Comeaux High | 9-12 | 1455 | 314 | 41 | 1810 | 80.4 | 17.3 | 2.3 | 66 | 17 | 2 | 85 | 77.6 | 20.0 | 2.4 |
| Drexel, Kath. Elem | K-4 | 388 | 146 | 15 | 549 | 70.7 | 26.6 | 2.7 | 29 | 5 | 0 | 34 | 85.3 | 14.7 | 0.0 |
| Dunon Elementary | K-5 | 183 | 67 | 0 | 250 | 73.2 | 26.8 | 0.0 | 14 | 3 | 0 | 17 | 82.4 | 17.6 | 0.0 |
| Evangeline Elem. | K-4 | 230 | 409 | 11 | 650 | 35.4 | 62.9 | 1.7 | 35 | 7 | 0 | 42 | 83.3 | 16.7 | 0.0 |
| Faulk, J. W. Elem. | K-5 | 33 | 527 | 2 | 562 | 5.9 | 93.8 | 0.4 | 34 | 11 | 0 | 45 | 75.6 | 24.4 | 0.0 |
| Ernest Gallet Elem | K-5 | 655 | 110 | 23 | 788 | 83.1 | 14.0 | 2.9 | 43 | 7 | 0 | 50 | 86.0 | 14.0 | 0.0 |
| Judice Middle | 5-8 | 432 | 136 | 12 | 580 | 74.5 | 23.4 | 2.1 | 25 | 5 | 0 | 30 | 83.3 | 16.7 | 0.0 |
| Judice, L. Leo Elem | K-1 | 187 | 118 | 4 | 309 | 60.5 | 38.2 | 1.3 | 17 | 4 | 0 | 21 | 81.0 | 19.0 | 0.0 |
| Lafayette High | 9-12 | 1529 | 426 | 98 | 2053 | 74.5 | 20.8 | 4.8 | 99 | 12 | 3 | 114 | 86.8 | 10.5 | 2.6 |
| Lafayette Middle | 6-8 | 158 | 340 | 13 | 511 | 30.9 | 66.5 | 2.5 | 32 | 9 | 0 | 41 | 78.0 | 22.0 | 0.0 |
| Lindon, G. T. Elem. | K-4 | 475 | 73 | 6 | 554 | 85.7 | 13.2 | 1.1 | 27 | 5 | 0 | 32 | 84.4 | 15.6 | 0.0 |
| Live Oak Elem. | K-5 | 296 | 435 | 14 | 745 | 39.7 | 58.4 | 1.9 | 40 | 6 | 1 | 47 | 85.1 | 12.8 | 2.1 |
| Martin, E. A. Middle | 5-8 | 597 | 90 | 28 | 715 | 83.5 | 12.6 | 3.9 | 41 | 5 | 0 | 46 | 89.1 | 10.9 | 0.0 |
| Milton Elem | K-8 | 705 | 55 | 7 | 767 | 91.9 | 7.2 | 0.9 | 40 | 5 | 0 | 45 | 88.9 | 11.1 | 0.0 |
| Montgomery, S. J. Elem | K-5 | 425 | 267 | 33 | 725 | 58.6 | 36.8 | 4.6 | 47 | 5 | 0 | 52 | 90.4 | 9.6 | 0.0 |
| *Moss Annex | | 74 | 40 | 1 | 115 | 64.3 | 34.8 | 0.9 | 30 | 4 | 0 | 34 | 88.2 | 11.8 | 0.0 |
| Moss, N. P. Middle | 6-8 | 66 | 616 | 2 | 684 | 9.6 | 90.1 | 0.3 | 30 | 14 | 0 | 44 | 68.2 | 31.8 | 0.0 |
| Myrtle Place Elem | K-5 | 120 | 202 | 8 | 330 | 36.4 | 61.2 | 2.4 | 24 | 4 | 0 | 28 | 85.7 | 14.3 | 0.0 |
| Northside High | 9-12 | 202 | 798 | 3 | 1003 | 20.1 | 79.6 | 0.3 | 44 | 16 | 0 | 60 | 73.3 | 26.7 | 0.0 |
| Ossun Elem. | K-5 | 457 | 277 | 12 | 746 | 61.3 | 37.1 | 1.6 | 43 | 4 | 0 | 47 | 91.5 | 8.5 | 0.0 |
| Plantation Elem | K-5 | 407 | 168 | 25 | 600 | 67.8 | 28.0 | 4.2 | 37 | 4 | 0 | 41 | 90.2 | 9.8 | 0.0 |
| Prairie Elem | K-5 | 485 | 267 | 23 | 775 | 62.6 | 34.5 | 3.0 | 38 | 7 | 0 | 45 | 84.4 | 15.6 | 0.0 |
| Ridge Elem | K-5 | 390 | 82 | 18 | 490 | 80.0 | 16.4 | 3.6 | 31 | 4 | 0 | 35 | 88.6 | 11.4 | 0.0 |
| Scott Middle | 5-8 | 649 | 335 | 16 | 1000 | 64.9 | 33.5 | 1.6 | 52 | 7 | 4 | 63 | 82.5 | 11.1 | 6.3 |
| Truman Elem | K-5 | 18 | 421 | 0 | 439 | 4.1 | 95.9 | 0.0 | 26 | 5 | 0 | 31 | 83.9 | 16.1 | 0.0 |
| Vermilion Elem. | K-5 | 4 | 258 | 4 | 266 | 1.5 | 97.0 | 1.5 | 18 | 3 | 0 | 21 | 85.7 | 14.3 | 0.0 |
| Westside Elem | 2-4 | 256 | 200 | 5 | 461 | 55.5 | 43.4 | 1.1 | 27 | 2 | 0 | 29 | 93.1 | 6.9 | 0.0 |
| Woodvale Elem | K-4 | 449 | 196 | 14 | 659 | 68.1 | 29.7 | 2.1 | 36 | 8 | 1 | 45 | 80.0 | 17.8 | 2.2 |
| Youngsville Middle | 6-8 | 503 | 75 | 4 | 582 | 86.4 | 12.9 | 0.7 | 27 | 3 | 1 | 31 | 87.1 | 9.7 | 3.2 |
| *Voc. Tech Center | Spec | 265 | 238 | 4 | 507 | 52.3 | 46.9 | 0.8 | 18 | 4 | 0 | 22 | 81.8 | 18.2 | 0.0 |
| *CAPS/LAPS | All K-12 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 10 | 5 | 0 | 15 | 66.7 | 33.3 | 0.0 |
| Voc. Tech Center | JPTA | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 |
| Charter High | 9-12 | 93 | 27 | 1 | 121 | 76.9 | 22.3 | 0.8 | 4 | 1 | 0 | 5 | 80.0 | 20.0 | 0.0 |
| Itinerants | | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 77 | 17 | 1 | 95 | 81.1 | 17.9 | 1.1 |
| TOTAL | | 17222 | 11213 | 756 | 29191 | 59.0 | 38.4 | 2.6 | 1596 | 290 | 19 | 1905 | 83.8 | 15.2 | 1.0 |

| SCHOOLS | STUDENT ENROLLMENT April, 2001 2000-2001 SESSION W | B | O | Total | W% | B% | O% | FACULTY COMPOSITION APRIL, 2001 2000-2001 SESSION W | B | O | Tot | W% | B% | O% | PUPIL-TCHR. RATIO | TCH. STAFF | PERM. CLASS-ROOMS | TEMP. CLASS-ROOMS | TOTAL CLASS-ROOMS | TOTAL CAPA-CITY | VAC. CLASS-ROOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acadian Middle | 262 | 367 | 6 | 635 | 41.3 | 57.8 | 0.9 | 36 | 7 | 0 | 43 | 83.7 | 16.3 | 0.0 | 17.2 | 41 | 37 | 5 | 42 | 1050 | 0 |
| Acadiana High | 1298 | 467 | 36 | 1801 | 72.1 | 25.9 | 2.0 | 83 | 8 | 0 | 91 | 91.2 | 8.8 | 0.0 | 22.1 | 91 | 75 | 23 | 98 | 2450 | 0 |
| Alleman Middle | 632 | 97 | 37 | 766 | 82.5 | 12.7 | 4.8 | 46 | 7 | 0 | 53 | 86.8 | 13.2 | 0.0 | 17.5 | 51 | 35 | 12 | 47 | 1175 | 0 |
| Boucher Elem | 40 | 485 | 3 | 528 | 7.6 | 91.9 | 0.6 | 33 | 9 | 0 | 42 | 78.6 | 21.4 | 0.0 | 13.9 | 42 | 40 | 6 | 46 | 1150 | 0 |
| Breaux, Paul | 444 | 243 | 18 | 705 | 63.0 | 34.5 | 2.6 | 46 | 4 | 0 | 50 | 92.0 | 8.0 | 0.0 | 14.2 | 55 | 62 | 0 | 62 | 1550 | 0 |
| Broadmoor Elem | 450 | 53 | 103 | 606 | 74.3 | 8.7 | 17.0 | 41 | 3 | 1 | 45 | 91.1 | 6.7 | 2.2 | 14.8 | 44 | 29 | 16 | 45 | 1125 | 0 |
| Broussard Middle | 500 | 136 | 16 | 652 | 76.7 | 20.9 | 2.5 | 30 | 5 | 0 | 35 | 85.7 | 14.3 | 0.0 | 21.3 | 34 | 28 | 6 | 34 | 850 | 0 |
| Charles Burke Elem. | 399 | 243 | 8 | 650 | 61.4 | 37.4 | 1.2 | 37 | 5 | 0 | 42 | 88.1 | 11.9 | 0.0 | 18.8 | 40 | 47 | 0 | 47 | 1175 | 0 |
| Carencro Heights El | 175 | 317 | 4 | 496 | 35.3 | 63.9 | 0.8 | 26 | 14 | 0 | 40 | 65.0 | 35.0 | 0.0 | 15.7 | 33 | 39 | 0 | 39 | 975 | 0 |
| Carencro High | 779 | 544 | 12 | 1335 | 58.4 | 40.7 | 0.9 | 63 | 8 | 1 | 72 | 87.5 | 11.1 | 1.4 | 15.3 | 88 | 65 | 6 | 71 | 1775 | 0 |
| Carencro Middle | 446 | 424 | 7 | 877 | 50.9 | 48.3 | 0.8 | 52 | 9 | 0 | 61 | 85.2 | 14.8 | 1.4 | 21.3 | 63 | 48 | 9 | 57 | 1425 | 0 |
| Comeaux High | 1406 | 292 | 36 | 1734 | 81.1 | 16.8 | 2.1 | 71 | 15 | 1 | 87 | 81.6 | 17.2 | 1.1 | 22.7 | 85 | 60 | 23 | 83 | 2075 | 0 |
| Drexel, Kath. Elem | 376 | 135 | 14 | 525 | 71.6 | 25.7 | 2.7 | 28 | 6 | 1 | 35 | 80.0 | 17.1 | 2.9 | 19.5 | 34 | 28 | 6 | 34 | 850 | 0 |
| Dunon Elementary | 202 | 67 | 0 | 269 | 75.1 | 24.9 | 0.0 | 17 | 3 | 0 | 20 | 85.0 | 15.0 | 0.0 | 13.8 | 17 | 14 | 6 | 20 | 500 | 0 |
| Evangeline Elem. | 245 | 411 | 12 | 668 | 36.7 | 61.5 | 1.8 | 45 | 9 | 0 | 54 | 83.3 | 16.7 | 0.0 | 17.2 | 42 | 23 | 30 | 53 | 1325 | 0 |
| Faulk, J. W. Elem. | 39 | 593 | 2 | 634 | 6.2 | 93.5 | 0.3 | 35 | 15 | 0 | 50 | 70.0 | 30.0 | 0.0 | 14.8 | 45 | 45 | 2 | 47 | 1175 | 0 |
| Ernest Gallet Elem | 623 | 108 | 14 | 745 | 83.6 | 14.5 | 1.9 | 28 | 6 | 0 | 34 | 82.4 | 17.6 | 0.0 | 17.8 | 30 | 50 | 0 | 50 | 1250 | 0 |
| Judice Middle | 455 | 113 | 13 | 581 | 78.3 | 19.4 | 2.2 | 26 | 4 | 0 | 30 | 86.7 | 13.3 | 0.0 | 20.4 | 30 | 31 | 0 | 31 | 775 | 0 |
| Judice, L. Leo Elem | 178 | 141 | 3 | 322 | 55.3 | 43.8 | 0.9 | 19 | 2 | 0 | 21 | 90.5 | 9.5 | 0.0 | 15.8 | 21 | 14 | 5 | 19 | 475 | 0 |
| Lafayette High | 1485 | 397 | 103 | 1985 | 74.8 | 20.0 | 5.2 | 100 | 11 | 3 | 114 | 87.7 | 9.6 | 2.6 | 12.9 | 114 | 99 | 14 | 113 | 2825 | 0 |
| Lafayette Middle | 158 | 356 | 11 | 525 | 30.1 | 67.8 | 2.1 | 34 | 8 | 0 | 42 | 81.0 | 19.0 | 0.0 | 18.1 | 41 | 42 | 0 | 42 | 1050 | 0 |
| Lindon, G. T. Elem. | 481 | 81 | 6 | 568 | 84.7 | 14.3 | 1.1 | 31 | 3 | 0 | 34 | 91.2 | 8.8 | 0.0 | 18.8 | 32 | 18 | 18 | 37 | 925 | 0 |
| Live Oak Elem. | 327 | 439 | 12 | 778 | 42.0 | 56.4 | 1.5 | 33 | 4 | 0 | 37 | 89.2 | 10.8 | 0.0 | 18.2 | 47 | 45 | 0 | 45 | 1125 | 0 |
| Martin, E. A. Middle | 614 | 84 | 24 | 722 | 85.0 | 11.6 | 3.3 | 40 | 5 | 0 | 45 | 88.9 | 11.1 | 0.0 | 17.2 | 48 | 40 | 7 | 47 | 1175 | 0 |
| Milton Elem | 733 | 58 | 5 | 796 | 92.1 | 7.3 | 0.6 | 46 | 2 | 0 | 48 | 95.8 | 4.2 | 0.0 | 16.1 | 45 | 33 | 12 | 45 | 1125 | 0 |
| Montgomery, S. J. Elem | 418 | 238 | 31 | 687 | 60.8 | 34.6 | 4.5 | 48 | 4 | 0 | 52 | 92.3 | 7.7 | 0.0 | 18.2 | 52 | 50 | 3 | 53 | 1375 | 0 |
| *Moss Annex | 102 | 115 | 2 | 219 | 46.6 | 52.5 | 0.9 | 26 | 4 | 0 | 30 | 86.7 | 13.3 | 0.0 | 0.0 | 34 | 34 | 8 | 42 | 1050 | 0 |
| Moss, N. P. Middle | 59 | 585 | 2 | 646 | 9.1 | 90.6 | 0.3 | 23 | 20 | 0 | 43 | 53.5 | 46.5 | 0.0 | 12.8 | 45 | 47 | 0 | 47 | 1175 | 0 |
| Myrtle Place Elem | 145 | 182 | 7 | 334 | 43.4 | 54.5 | 2.1 | 28 | 6 | 0 | 34 | 82.4 | 17.6 | 0.0 | 13.7 | 28 | 27 | 4 | 31 | 775 | 0 |
| Northside High | 206 | 697 | 5 | 908 | 22.7 | 76.8 | 0.6 | 40 | 22 | 0 | 62 | 64.5 | 35.5 | 0.0 | 18.2 | 60 | 71 | 0 | 71 | 1775 | 0 |
| Ossun Elem. | 483 | 269 | 9 | 761 | 63.5 | 35.3 | 1.2 | 42 | 2 | 0 | 44 | 95.5 | 4.5 | 0.0 | 17.2 | 47 | 40 | 2 | 42 | 1050 | 0 |
| Plantation Elem | 435 | 140 | 24 | 599 | 72.6 | 23.4 | 4.0 | 42 | 4 | 0 | 46 | 91.3 | 8.7 | 0.0 | 14.8 | 41 | 24 | 13 | 37 | 925 | 0 |
| Prairie Elem | 502 | 253 | 24 | 779 | 64.4 | 32.5 | 3.1 | 51 | 5 | 0 | 56 | 91.1 | 8.9 | 0.0 | 18.8 | 45 | 29 | 30 | 59 | 1300 | 0 |
| Ridge Elem | 418 | 77 | 13 | 508 | 82.3 | 15.2 | 2.6 | 30 | 4 | 0 | 34 | 88.2 | 11.8 | 0.0 | 15.8 | 35 | 31 | 4 | 35 | 875 | 0 |
| Scott Middle | 619 | 328 | 13 | 960 | 64.5 | 34.2 | 1.4 | 49 | 5 | 1 | 55 | 89.1 | 9.1 | 1.8 | 17.0 | 83 | 42 | 13 | 55 | 1375 | 0 |
| Truman Elem | 19 | 450 | 0 | 469 | 4.1 | 95.9 | 0.0 | 32 | 13 | 0 | 45 | 71.1 | 28.9 | 0.0 | 13.8 | 31 | 37 | 6 | 43 | 1075 | 0 |
| Vermilion Elem. | 9 | 279 | 6 | 294 | 3.1 | 94.9 | 2.0 | 20 | 8 | 0 | 28 | 71.4 | 28.6 | 0.0 | 13.8 | 21 | 18 | 13 | 31 | 775 | 0 |
| Westside Elem | 265 | 191 | 7 | 463 | 57.2 | 41.3 | 1.5 | 25 | 3 | 0 | 28 | 89.3 | 10.7 | 0.0 | 15.5 | 29 | 24 | 4 | 28 | 700 | 0 |
| Woodvale Elem | 518 | 183 | 14 | 718 | 72.5 | 25.5 | 2.0 | 38 | 8 | 1 | 47 | 80.9 | 17.0 | 2.1 | 14.8 | 45 | 30 | 22 | 52 | 1300 | 0 |
| Youngsville Middle | 480 | 74 | 7 | 561 | 85.6 | 13.2 | 1.2 | 30 | 3 | 0 | 33 | 90.9 | 9.1 | 0.0 | 18.3 | 31 | 25 | 2 | 27 | 675 | 0 |
| *Voc. Tech Center | 256 | 217 | 4 | 477 | 53.7 | 45.5 | 0.8 | 15 | 5 | 0 | 20 | 75.0 | 25.0 | 0.0 | 0.0 | 22 | 57 | 1 | 58 | 925 | 0 |
| *CAPS/LAPS | 23 | 55 | 1 | 79 | 29.1 | 69.6 | 1.3 | 11 | 4 | 0 | 15 | 73.3 | 26.7 | 0.0 | 5.3 | 15 | 0 | 0 | 0 | 0 | 0 |
| Voc. Tech Center | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 | 57 | 0 | 57 | 1425 | 0 |
| Charter High | 99 | 28 | 1 | 128 | 77.3 | 21.9 | 0.8 | 3 | 1 | 0 | 4 | 75.0 | 0.0 | 0.0 | 0.0 | 5 | 16 | 6 | 22 | 550 | 0 |
| Itinerants | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 77 | 17 | 1 | 95 | 81.1 | 17.9 | 1.1 | 0.0 | 95 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 17448 | 10660 | 687 | 28795 | 60.6 | 37.1 | 2.3 | 1676 | 310 | 10 | 1996 | 84.0 | 15.5 | 0.5 | 14.7 | 1962 | 1692 | 349 | 2041 | 50450 | 7 |

W-WHITE B-BLACK O-AMERICAN INDIAN/HISPANIC/ASIAN

NOTE: (1) School capacity based on Twenty/Twenty-five students per classroom.
(2) Principals, Assistant Principals, Counselors, Librarians & Special Education. Teachers are excluded when computing pupil-teacher ratio.
(3) Vocational-Technical students are included at the base high school. *Totals do not include Moss Annex, LAPS/CAPS or Voc. Tech. Center. These are included in their base schools.

# Attachment 3

**Attachment 3**

# LAFAYETTE PARISH PUBLIC SCHOOL SYSTEM

ALFREDA TRAHAN, et al
versus
LAFAYETTE PARISH SCHOOL BOARD et al

## 1-B and 11-B HINDS COUNTY REPORT

OCTOBER, 2004

ITEM I-a

CIVIL ACTION Number 10903

| SCHOOLS | GRD. | STUDENT ENROLLMENT Beginning of Year 2004-05 October 2004 Session | | | | | | | FACULTY COMPOSITION Beginning of Year 2004-05 October 2004 Session | | | | | | | STUDENT ENROLLMENT APRIL, 2004 2003-2004 Session | | | | | | | FACULTY COMPOSITION APRIL, 2004 2003-2004 Session | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | W | B | O | Total | W% | B% | O% | W | B | O | Total | W% | B% | O% | W | B | O | Total | W% | B% | O% | W | B | O | Tot | W% | B% | O% |
| Acadian Middle | 5-8 | 146 | 359 | 13 | 518 | 28.2 | 69.3 | 2.5 | 33 | 5 | 0 | 38 | 86.8 | 13.2 | 0.0 | 171 | 367 | 11 | 549 | 31.1 | 66.8 | 2.0 | 33 | 7 | 0 | 40 | 82.5 | 17.5 | 0.0 |
| Acadiana High | 9-12 | 1291 | 517 | 29 | 1837 | 70.3 | 28.1 | 1.6 | 76 | 13 | 3 | 92 | 82.6 | 14.1 | 3.3 | 1217 | 478 | 46 | 1741 | 69.9 | 27.5 | 2.6 | 94 | 14 | 3 | 111 | 84.7 | 12.6 | 2.7 |
| Alleman Middle | 5-8 | 506 | 296 | 43 | 845 | 59.9 | 35.0 | 5.1 | 51 | 10 | 1 | 62 | 82.3 | 16.1 | 1.6 | 545 | 271 | 35 | 851 | 64.0 | 31.8 | 4.1 | 53 | 7 | 1 | 61 | 86.9 | 11.5 | 1.6 |
| Boucher Elem | K-5 | 19 | 575 | 5 | 599 | 3.2 | 96.0 | 0.8 | 34 | 9 | 0 | 43 | 79.1 | 20.9 | 0.0 | 16 | 470 | 2 | 488 | 3.3 | 96.3 | 0.4 | 33 | 8 | 0 | 41 | 80.5 | 19.5 | 0.0 |
| Breaux, Paul | 6-8 | 364 | 338 | 34 | 736 | 49.5 | 45.9 | 4.6 | 56 | 11 | 0 | 67 | 83.6 | 16.4 | 0.0 | 443 | 339 | 30 | 812 | 54.6 | 41.7 | 3.7 | 41 | 12 | 0 | 53 | 77.4 | 22.6 | 0.0 |
| Broadmoor Elem | K-4 | 433 | 145 | 117 | 695 | 62.3 | 20.9 | 16.8 | 52 | 4 | 1 | 57 | 91.2 | 7.0 | 1.8 | 483 | 63 | 119 | 665 | 72.6 | 9.5 | 17.9 | 45 | 6 | 1 | 52 | 86.5 | 11.5 | 1.9 |
| Broussard Middle | 5-8 | 389 | 182 | 23 | 594 | 65.5 | 30.6 | 3.9 | 40 | 6 | 0 | 46 | 87.0 | 13.0 | 0.0 | 422 | 184 | 25 | 631 | 66.9 | 29.2 | 4.0 | 38 | 6 | 1 | 45 | 84.4 | 13.3 | 2.2 |
| Charles Burke Elem | K-5 | 378 | 273 | 22 | 673 | 56.2 | 40.6 | 3.3 | 47 | 7 | 1 | 55 | 85.5 | 12.7 | 1.8 | 405 | 292 | 10 | 707 | 57.3 | 41.3 | 1.4 | 46 | 6 | 1 | 53 | 86.8 | 11.3 | 1.9 |
| Carencro Heights El | K-5 | 165 | 296 | 3 | 464 | 35.6 | 63.8 | 0.6 | 29 | 9 | 0 | 38 | 76.3 | 23.7 | 0.0 | 171 | 314 | 5 | 490 | 34.9 | 64.1 | 1.0 | 32 | 6 | 0 | 38 | 84.2 | 15.8 | 0.0 |
| Carencro High | 9-12 | 799 | 672 | 15 | 1486 | 53.8 | 45.2 | 1.0 | 67 | 9 | 2 | 78 | 85.9 | 11.5 | 2.6 | 771 | 580 | 11 | 1362 | 56.6 | 42.6 | 0.8 | 68 | 10 | 1 | 79 | 86.1 | 12.7 | 1.3 |
| Carencro Middle | 6-8 | 319 | 405 | 6 | 730 | 43.7 | 55.5 | 0.8 | 56 | 10 | 0 | 66 | 84.8 | 15.2 | 0.0 | 359 | 467 | 5 | 831 | 43.2 | 56.2 | 0.6 | 56 | 7 | 0 | 63 | 88.9 | 11.1 | 1.3 |
| Comeaux High | 9-12 | 1488 | 371 | 57 | 1916 | 77.7 | 19.4 | 3.0 | 82 | 15 | 4 | 101 | 81.2 | 14.9 | 4.0 | 1413 | 333 | 42 | 1788 | 79.0 | 18.6 | 2.3 | 87 | 15 | 2 | 104 | 83.7 | 14.4 | 1.9 |
| Drexel, Kath Elem | K-4 | 385 | 244 | 11 | 640 | 60.2 | 38.1 | 1.7 | 33 | 6 | 0 | 39 | 84.6 | 15.4 | 0.0 | 373 | 151 | 11 | 535 | 69.7 | 28.2 | 2.1 | 24 | 4 | 0 | 28 | 85.7 | 14.3 | 0.0 |
| Duson Elementary | K-5 | 186 | 71 | 1 | 258 | 72.1 | 27.5 | 0.4 | 12 | 3 | 0 | 15 | 80.0 | 20.0 | 0.0 | 181 | 60 | 2 | 243 | 74.5 | 24.7 | 0.8 | 14 | 3 | 0 | 17 | 82.4 | 17.6 | 0.0 |
| Evangeline Elem | K-4 | 199 | 416 | 7 | 622 | 32.0 | 66.9 | 1.1 | 38 | 7 | 0 | 45 | 84.4 | 15.6 | 0.0 | 195 | 424 | 10 | 629 | 31.0 | 67.4 | 1.6 | 48 | 10 | 0 | 58 | 82.8 | 17.2 | 0.0 |
| Faulk, J. W. Elem | K-5 | 19 | 494 | 0 | 513 | 3.7 | 96.3 | 0.0 | 40 | 9 | 0 | 49 | 81.6 | 18.4 | 0.0 | 25 | 428 | 0 | 453 | 5.5 | 94.5 | 0.0 | 33 | 10 | 0 | 43 | 76.7 | 23.3 | 0.0 |
| Ernest Gallet Elem | K-5 | 704 | 147 | 35 | 886 | 79.5 | 16.6 | 4.0 | 42 | 4 | 0 | 46 | 91.3 | 8.7 | 0.0 | 640 | 139 | 33 | 812 | 78.8 | 17.1 | 4.1 | 35 | 4 | 0 | 39 | 89.7 | 10.3 | 0.0 |
| J. W. James Elem. | K-5 | 309 | 353 | 9 | 671 | 46.1 | 52.6 | 1.3 | 36 | 8 | 0 | 44 | 81.8 | 18.2 | 0.0 | 263 | 347 | 8 | 618 | 42.6 | 56.1 | 1.3 | 46 | 9 | 0 | 55 | 83.6 | 16.4 | 0.0 |
| Judice Middle | 6-8 | 372 | 138 | 16 | 526 | 70.7 | 26.2 | 3.0 | 32 | 3 | 0 | 35 | 91.4 | 8.6 | 0.0 | 366 | 130 | 17 | 513 | 71.3 | 25.3 | 3.3 | 27 | 4 | 0 | 31 | 87.1 | 12.9 | 0.0 |
| Judice, L. Leo Elem. | K-1 | 146 | 122 | 16 | 284 | 51.4 | 43.0 | 5.6 | 16 | 3 | 0 | 19 | 84.2 | 15.8 | 0.0 | 130 | 131 | 15 | 276 | 47.1 | 47.5 | 5.4 | 19 | 4 | 1 | 24 | 79.2 | 16.7 | 4.2 |
| Lafayette High | 9-12 | 1567 | 513 | 111 | 2191 | 71.5 | 23.4 | 5.1 | 121 | 16 | 6 | 143 | 84.6 | 11.2 | 4.2 | 1477 | 405 | 105 | 1987 | 74.3 | 20.4 | 5.3 | 110 | 17 | 4 | 131 | 84.0 | 13.0 | 3.1 |
| Lafayette Middle | 6-8 | 102 | 311 | 5 | 418 | 24.4 | 74.4 | 1.2 | 28 | 8 | 0 | 36 | 77.8 | 22.2 | 0.0 | 113 | 310 | 7 | 430 | 26.3 | 72.1 | 1.6 | 30 | 9 | 0 | 39 | 76.9 | 23.1 | 0.0 |
| Lindon, G. T. Elem. | K-4 | 522 | 106 | 8 | 636 | 82.1 | 16.7 | 1.3 | 37 | 4 | 1 | 42 | 88.1 | 9.5 | 2.4 | 509 | 92 | 11 | 612 | 83.2 | 15.0 | 1.8 | 36 | 2 | 1 | 39 | 92.3 | 5.1 | 2.6 |
| Live Oak Elem | K-5 | 219 | 497 | 9 | 725 | 30.2 | 68.6 | 1.2 | 46 | 11 | 0 | 57 | 80.7 | 19.3 | 0.0 | 243 | 494 | 11 | 748 | 32.5 | 66.0 | 1.5 | 46 | 10 | 0 | 56 | 82.1 | 17.9 | 0.0 |
| Martin, E. A. Middle | 5-8 | 539 | 161 | 86 | 786 | 68.6 | 20.5 | 10.9 | 45 | 6 | 0 | 51 | 88.2 | 11.8 | 0.0 | 576 | 114 | 88 | 778 | 74.0 | 14.7 | 11.3 | 44 | 8 | 0 | 52 | 84.6 | 15.4 | 0.0 |
| Milton Elem | K-8 | 634 | 55 | 10 | 699 | 90.7 | 7.9 | 1.4 | 42 | 3 | 3 | 48 | 87.5 | 6.3 | 6.3 | 660 | 54 | 8 | 722 | 91.4 | 7.5 | 1.1 | 45 | 3 | 3 | 51 | 88.2 | 5.9 | 5.9 |
| Montgomery, S. J. Ele | K-5 | 345 | 262 | 31 | 638 | 54.1 | 41.1 | 4.9 | 47 | 5 | 0 | 52 | 90.4 | 9.6 | 0.0 | 370 | 245 | 28 | 643 | 57.5 | 38.1 | 4.4 | 46 | 6 | 0 | 52 | 88.5 | 11.5 | 0.0 |
| *Moss Annex | | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 |
| Moss, N. P. Middle | 6-8 | 56 | 588 | 3 | 647 | 8.7 | 90.9 | 0.5 | 45 | 13 | 0 | 58 | 77.6 | 22.4 | 0.0 | 64 | 669 | 4 | 737 | 8.7 | 90.8 | 0.5 | 46 | 11 | 0 | 57 | 80.7 | 19.3 | 0.0 |
| Myrtle Place Elem. | K-5 | 89 | 189 | 10 | 288 | 30.9 | 65.6 | 3.5 | 40 | 4 | 0 | 44 | 90.9 | 9.1 | 0.0 | 98 | 205 | 9 | 312 | 31.4 | 65.7 | 2.9 | 27 | 5 | 0 | 32 | 84.4 | 15.6 | 0.0 |
| Northside High | 9-12 | 175 | 881 | 7 | 1063 | 16.5 | 82.9 | 0.7 | 48 | 22 | 1 | 71 | 67.6 | 31.0 | 1.4 | 191 | 806 | 7 | 1004 | 19.0 | 80.3 | 0.7 | 48 | 18 | 1 | 67 | 71.6 | 26.9 | 1.5 |
| Ossun Elem. | K-5 | 430 | 381 | 13 | 824 | 52.2 | 46.2 | 1.6 | 34 | 6 | 0 | 40 | 85.0 | 15.0 | 0.0 | 452 | 365 | 13 | 830 | 54.5 | 44.0 | 1.6 | 33 | 7 | 0 | 40 | 82.5 | 17.5 | 0.0 |
| Plantation Elem. | K-5 | 370 | 196 | 28 | 594 | 62.3 | 33.0 | 4.7 | 41 | 6 | 1 | 48 | 85.4 | 12.5 | 2.1 | 384 | 226 | 34 | 644 | 59.6 | 35.1 | 5.3 | 43 | 6 | 1 | 50 | 86.0 | 12.0 | 2.0 |
| Prairie Elem. | K-5 | 487 | 331 | 39 | 857 | 56.8 | 38.6 | 4.6 | 59 | 8 | 1 | 68 | 86.8 | 11.8 | 1.5 | 480 | 292 | 31 | 803 | 59.8 | 36.4 | 3.9 | 59 | 7 | 0 | 66 | 89.4 | 10.6 | 0.0 |
| Ridge Elem | K-5 | 392 | 137 | 24 | 553 | 70.9 | 24.8 | 4.3 | 32 | 7 | 0 | 39 | 82.1 | 17.9 | 0.0 | 414 | 129 | 24 | 567 | 73.0 | 22.8 | 4.2 | 38 | 6 | 0 | 44 | 86.4 | 13.6 | 0.0 |
| Scott Middle | 5-8 | 569 | 357 | 15 | 941 | 60.5 | 37.9 | 1.6 | 59 | 7 | 5 | 71 | 83.1 | 9.9 | 7.0 | 573 | 328 | 17 | 918 | 62.4 | 35.7 | 1.9 | 51 | 7 | 5 | 63 | 81.0 | 11.1 | 7.9 |
| Vermilion Elem | K-5 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 4 | 217 | 0 | 221 | 1.8 | 98.2 | 0.0 | 16 | 4 | 0 | 20 | 80.0 | 20.0 | 0.0 |
| Westside Elem | 2-4 | 194 | 183 | 7 | 384 | 50.5 | 47.7 | 1.8 | 17 | 3 | 1 | 21 | 81.0 | 14.3 | 4.8 | 203 | 179 | 9 | 391 | 51.9 | 45.8 | 2.3 | 18 | 3 | 1 | 22 | 81.8 | 13.6 | 4.5 |
| Woodvale Elem. | K-4 | 422 | 207 | 25 | 654 | 64.5 | 31.7 | 3.8 | 47 | 8 | 1 | 56 | 83.9 | 14.3 | 1.8 | 422 | 195 | 26 | 643 | 65.6 | 30.3 | 4.0 | 47 | 9 | 1 | 57 | 82.5 | 15.8 | 1.8 |
| Youngsville Middle | 5-8 | 522 | 92 | 7 | 621 | 84.1 | 14.8 | 1.1 | 35 | 4 | 2 | 41 | 85.4 | 9.8 | 4.9 | 515 | 77 | 3 | 595 | 86.6 | 12.9 | 0.5 | 30 | 6 | 3 | 39 | 76.9 | 15.4 | 7.7 |
| *Voc. Tech Center | 9-12 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 20 | 6 | 0 | 26 | 76.9 | 23.1 | 0.0 |
| *LAPS | Alt 6-12 | 16 | 38 | 0 | 54 | 29.6 | 70.4 | 0.0 | 5 | 1 | 0 | 6 | 83.3 | 16.7 | 0.0 | 28 | 40 | 0 | 68 | 41.2 | 58.8 | 0.0 | 28 | 40 | 0 | 68 | 41.2 | 58.8 | 0.0 |
| *CAPS | Alt 4-12 | 0 | 3 | 0 | 3 | 0.0 | 100.0 | 0.0 | 5 | 5 | 0 | 10 | 50.0 | 50.0 | 0.0 | 16 | 83 | 2 | 101 | 15.8 | 82.2 | 2.0 | 6 | 5 | 0 | 11 | 54.5 | 45.5 | 0.0 |
| Charter High | 9-12 | 63 | 15 | 2 | 80 | 78.8 | 18.8 | 2.5 | 6 | 2 | 1 | 9 | 66.7 | 22.2 | 11.1 | 70 | 15 | 1 | 86 | 81.4 | 17.4 | 1.2 | 4 | 2 | 0 | 6 | 66.7 | 33.3 | 0.0 |
| Itinerants | | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 39 | 5 | 1 | 45 | 86.7 | 11.1 | 2.2 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 70 | 8 | 1 | 79 | 88.6 | 10.1 | 1.3 |
| TOTAL | | 16314 | 11876 | 902 | 29092 | 56.1 | 40.8 | 3.1 | 1750 | 305 | 36 | 2091 | 83.7 | 14.6 | 1.7 | 16407 | 11385 | 873 | 28665 | 57.2 | 39.7 | 3.0 | 1813 | 357 | 32 | 2202 | 82.3 | 16.2 | 1.5 |

W- White B-Black O-Other

NOTE: * Students assigned to Moss Annex, CAPS, LAPS are included in their base schools.

Submitted by: Louis C. Benjamin, Jr., Director
Census and Attendance

1

ALFREDA TRAHAN et al
versus
LAFAYETTE PARISH SCHOOL BOARD, et al

CIVIL ACTION
Number 10903

# LAFAYETTE PARISH PUBLIC SCHOOL SYSTEM

## 1-B and 11-B HINDS COUNTY REPORT

Oct-04

ITEM I-a — UTILIZATION OF SPACE

| SCHOOLS | GRD. | RC | PT | Spec.Ed. | PT | Alt. Ed. | PT | SP.PRG. | PT | SP.ND | PT | PK | PT | ITC/ | PT | TCH. STAFF | FULL CLASS ROOMS | PARTIAL CLASS ROOMS | PERM CLASS ROOMS | TEMP CLASS ROOMS | VAC CLASS ROOMS | TOTAL CLASS ROOMS | TOTAL CAPACITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acadian Middle | 5-8 | 26 | 1/16 | 3 | 1/14 | 2 | 1/15 | 1 | 1/25 | 0 | | 0 | | 1 | 1/18 | 38 | 41 | 2 | 38 | 5 | 3 | 43 | 1075 |
| Acadiana High | 9-12 | 73 | 1/25 | 17 | 1/25 | 1 | 1/25 | 6 | 1/25 | 0 | | 0 | | 1 | 1/25 | 92 | 105 | 0 | 73 | 32 | 0 | 105 | 2625 |
| Alleman Middle | 5-8 | 33 | 1/25 | 2 | 1/21 | 1 | 1/13 | 16 | 1/49 | 4 | 0 | 0 | | 5 | 1/27 | 62 | 56 | 2 | 38 | 20 | 0 | 58 | 1450 |
| Boucher Elem. | K-4 | 33 | 1/17 | 5 | 1/4 | 0 | | 1 | 1/13 | 0 | | 2 | 1/3 | 3 | 1/32 | 43 | 36 | 10 | 40 | 6 | 0 | 46 | 1150 |
| Breaux, Paul | 6-8 | 46 | 1/16 | 4 | 1/15 | 1 | 1/26 | 17 | 1/24 | 1 | 1/5 | 0 | | 3 | 1/21 | 67 | 63 | 5 | 63 | 5 | 2 | 68 | 1700 |
| Broadmoor Elem. | K-4 | 51 | 1/14 | 3 | 1/29 | 0 | | 7 | 1/17 | 0 | | 0 | | 3 | 1/32 | 57 | 49 | 2 | 26 | 25 | 0 | 51 | 1275 |
| Broussard Middle | 5-8 | 22 | 1/27 | 5 | 1/9 | 1 | 1/15 | 0 | | 0 | | 0 | | 0 | | 46 | 28 | 4 | 28 | 6 | 2 | 34 | 850 |
| Charles Burke Elem. | K-5 | 35 | 1/18 | 5 | 1/13 | 0 | | 5 | 1/210 | 2 | 1/45 | 1 | 1/8 | 2 | 1/57 | 55 | 45 | 2 | 47 | 0 | 0 | 47 | 1175 |
| Carencro Heights El | K-5 | 27 | 1/18 | 2 | 1/16 | 1 | 1/50 | 6 | 1/22 | 4 | 1/5 | 1 | 1/6 | 2 | 1/25 | 38 | 38 | 3 | 32 | 9 | 0 | 41 | 1025 |
| Carencro High | 9-12 | 58 | 1/20 | 9 | 1/12 | | | 0 | | 1 | 1/8 | 0 | | 1 | 1/8 | 78 | 74 | 5 | 65 | 14 | 0 | 79 | 1975 |
| Carencro Middle | 6-8 | 36 | 1/21 | 9 | 1/6 | 3 | 1/10 | 1 | 1/5 | 0 | | 0 | | 0 | | 66 | 56 | 0 | 38 | 18 | 0 | 56 | 1400 |
| Comeaux High | 9-12 | 77 | 1/22 | 12 | 1/12 | 2 | 1/13 | 3 | 1/63 | 0 | | 0 | | 2 | 1/15 | 101 | 83 | 11 | 66 | 28 | 0 | 94 | 2350 |
| Drexel, Kath. Elem. | K-4 | 33 | 1/19 | 2 | 1/10 | 0 | | 3 | 1/31 | 0 | | 3 | 1/17 | 1 | 1/8 | 39 | 44 | 2 | 28 | 18 | 2 | 46 | 1150 |
| Duson Elementary | K-5 | 13 | 1/19 | 3 | 1/15 | 0 | | 0 | | 0 | | 0 | | 3 | 1/99 | 15 | 21 | 2 | 14 | 9 | 0 | 23 | 575 |
| Evangeline Elem. | K-4 | 38 | 1/16 | 4 | 1/18 | 0 | | 8 | 1/78 | 0 | | 1 | 1/20 | 4 | 1/14 | 45 | 51 | 3 | 21 | 30 | 0 | 51 | 1275 |
| Faulk, J. W. Elem. | K-4 | 28 | 1/18 | 3 | 1/6 | 0 | | 3 | 1/12 | 0 | | 1 | 1/20 | 1 | 1/18 | 49 | 42 | 3 | 45 | 0 | 2 | 45 | 1125 |
| Ernest Gallet Elem. | K-5 | 39 | 1/23 | 4 | 1/5 | 2 | | 0 | | 0 | | 0 | | 0 | | 46 | 45 | 2 | 47 | 0 | 0 | 47 | 1175 |
| J. W. James Elem. | K-5 | 33 | 1/20 | 2 | 1/2 | 0 | | 8 | 1/41 | 1 | 1/3 | 3 | 1/20 | 3 | | 44 | 48 | 5 | 53 | 0 | 0 | 53 | 1325 |
| Judice Middle | 5-8 | 23 | 1/21 | 5 | 1/8 | 2 | 1/15 | 0 | | 0 | | 0 | | 1 | 1/2 | 35 | 24 | 8 | 32 | 1 | 1 | 33 | 825 |
| Judice, L. Leo Elem. | K-1 | 15 | 1/18 | 2 | 1/2 | 0 | | 0 | | 0 | | 0 | | 0 | | 19 | 19 | 0 | 14 | 0 | 0 | 14 | 350 |
| Lafayette High | 9-12 | 99 | 1/15 | 28 | 1/20 | 3 | 1/13 | 4 | 1/21 | 3 | 1/9 | 0 | | 4 | | 143 | 127 | 4 | 105 | 26 | 0 | 131 | 3275 |
| Lafayette Middle | 6-8 | 23 | 1/15 | 8 | 1/10 | 3 | 1/14 | 5 | 1/83 | 0 | | 0 | | 1 | 1/15 | 36 | 33 | 0 | 40 | 0 | 1 | 40 | 1000 |
| Lindon, G. T. Elem. | K-4 | 31 | 1/18 | 2 | | 0 | | | | | | 3 | 1/20 | 1 | 1/19 | 42 | 35 | 3 | 19 | 18 | 1 | 37 | 925 |
| Live Oak Elem. | K-5 | 48 | 1/20 | 4 | 1/12 | 0 | | 0 | | 0 | | 0 | | 2 | 1/7 | 57 | 52 | 2 | 50 | 4 | 0 | 54 | 1350 |
| Martin, E. A. Middle | 5-8 | 35 | 1/24 | 5 | 1/8 | 1 | 1/15 | 6 | 1/73 | 2 | 1/7 | 0 | | 0 | | 51 | 55 | 1 | 39 | 11 | 0 | 50 | 1250 |
| Milton Elem. | K-8 | 31 | 1/17 | 4 | 1/58 | 1 | 1/35 | 2 | 0 | 7 | 1/3 | 3 | 0 | 1 | 1/71 | 48 | 43 | 1 | 31 | 13 | 1 | 44 | 1100 |
| Montgomery, S. J. Eler | K-5 | 35 | 1/17 | 4 | 1/4 | 0 | | 5 | 1/128 | 5 | 1/6 | 0 | | 2 | 1/38 | 52 | 55 | 1 | 54 | 2 | 0 | 56 | 1400 |
| *Moss Annex | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moss, N. P. Middle | 5-8 | 36 | 1/14 | 9 | 1/11 | 3 | 1/15 | 6 | | 0 | | 0 | | 0 | | 58 | 57 | 0 | 57 | 0 | 0 | 57 | 1425 |
| Myrtle Place Elem. | K-5 | 22 | 1/15 | 5 | 1/11 | 0 | | 7 | 1/15 | 0 | | 0 | | 4 | 1/9 | 44 | 28 | 3 | 25 | 6 | 0 | 31 | 775 |
| Northside High | 9-12 | 48 | 1/20 | 10 | 1/11 | 2 | 1/36 | 5 | 1/47 | 0 | | 0 | | 1 | 1/6 | 71 | 64 | 1 | 61 | 4 | 0 | 65 | 1625 |
| Ossun Elem. | K-5 | 40 | 1/19 | 4 | 1/13 | 0 | | 4 | 1/25 | 0 | | 0 | | 1 | 1/15 | 40 | 44 | 3 | 42 | 4 | 0 | 46 | 1150 |
| Plantation Elem. | K-5 | 34 | 1/20 | 2 | | | | 7 | | 0 | | 2 | 1/5 | 0 | | 48 | 45 | 0 | 25 | 20 | 0 | 45 | 1125 |
| Prairie Elem. | K-5 | 32 | 1/27 | 4 | 1/8 | 1 | 1/20 | 21 | 1/26 | 1 | 1/4 | 1 | 1/20 | 3 | 1/128 | 68 | 58 | 0 | 26 | 32 | 0 | 58 | 1450 |
| Ridge Elem. | K-5 | 29 | 1/19 | 3 | 1/29 | 0 | | 1 | 1/87 | 0 | | 0 | | 1 | 1/26 | 39 | 38 | 3 | 30 | 8 | 0 | 38 | 950 |
| Scott Middle | 5-8 | 43 | 1/22 | 11 | 1/7 | 3 | 1/15 | 9 | 1/35 | 1 | 1/27 | 0 | | 2 | 1/24 | 71 | 57 | 1 | 43 | 16 | 0 | 59 | 1475 |
| Vermilion Elem. | K-5 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Westside Elem. | 2-4 | 19 | 1/19 | 6 | 1/17 | 0 | | 0 | | 0 | | 0 | | 4 | 1/15 | 21 | 28 | 1 | 25 | 4 | 0 | 29 | 725 |
| Woodvale Elem. | K-4 | 31 | 1/20 | 6 | 1/16 | 0 | | 10 | 1/233 | 1 | 1/6 | 0 | | 4 | 1/32 | 56 | 52 | 0 | 30 | 22 | 0 | 52 | 1300 |
| Youngsville Middle | 5-8 | 25 | 1/23 | 5 | 1/14 | 1 | 1/15 | 0 | | 0 | | 0 | | 1 | 1/15 | 41 | 29 | 2 | 25 | 6 | 0 | 31 | 775 |
| *Voc Tech Center | 8-12 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *LAPS | Alt 6-12 | 6 | 1/9 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 6 | 6 | 0 | 6 | 0 | 0 | 6 | 150 |
| *CAPS | Alt 4-12 | 8 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 10 | 8 | 0 | 6 | 2 | 0 | 8 | 200 |
| Charter High | 9-12 | 5 | 1/16 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 9 | 7 | 0 | 7 | 0 | 2 | 7 | 175 |
| Itinerants | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | | 1429 | | 221 | | 34 | | 177 | | 33 | | 21 | | 68 | | 2046 | 1889 | 97 | 1554 | 424 | 17 | 1978 | 49450 |

LEGEND:

- PT: Pupil Teacher Ratio.
- RC: Regular Classrooms used for instruction.
- SP. ED.: Special Education rooms used for students with an identified exceptionality.
- ALT. ED.: Alternative Education rooms used for academic remediation.
- SP. PRG: Special Program rooms used for Non-Special Education Programs, (example, Gifted, Art, French immersion, Project Opportunity, Outreach, D.C., etc.).
- SP. ND.: Special Needs rooms used for students with Vision, [illegible]aring, Orthopedic and other students with special needs.
- PK: Pre-Kdg. rooms used for students in programs prior to entering kindergarten.
- ITC: Itinerant classrooms used [illegible] part time basis for instruction or student [illegible] by itinerant teachers.

TOTAL CAPACITY IS BASED ON 25 STUDENTS PER CLASSROOM.

# Attachment 4

**Attachment 4**

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF LOUISIANA
LAFAYETTE-OPELOUSAS DIVISION

ALFREDA TRAHAN, ET AL, *
PLAINTIFFS, *
AND *
UNITED STATES OF AMERICA, *
PLAINTIFF-INTERVENOR, *
VERSUS CIVIL ACTION NO. 10,903
LAFAYETTE PARISH SCHOOL * (JUDGE HAIK)
BOARD, ET AL,
DEFENDANTS *

* * * * * * * * * * * * * * * * * * * * * * * * * * *

The deposition of JAMES EASTIN, taken in connection with the captioned cause, pursuant to the following stipulations, before Kim Taylor, a Certified Court Reporter, at the law offices of Preis, Kraft & Roy, 102 Versialles Boulevard, Suite 400, Lafayette, Louisiana, on the 9th day of December, 2004, beginning at 5:10 p.m.

MICHAEL HEFNER,

after having been duly sworn, was examined and did testify as follows:

EXAMINATION BY MR. BUCHKO:

Q Would you please state your name for the record?

A Michael Hefner, H-e-f-n-e-r.

Q And your address?

A 905 Golden Grain Road. Grain is G-r-a-i-n, Duson, Louisiana 70529.

Q And my name is John Buchko and I represent the United States in this lawsuit. Have you ever been deposed before?

A Yes.

Q How many times?

A About four times, maybe five.

Q Have you ever been deposed in connection with this case?

A Not that I can recall.

Q Have you ever been deposed in connection to a deseg case?

A A deseg case? No, not position.

Q Well, because you have been deposed, you know that I'll ask you questions. Your answers will be recorded by the court reporter and I ask

that you make all of your answers orally. No nods or shakes or shrugs and speak slowly and clearly so that I don't end up with a record of all inaudibles. It is also important that you understand my questions. If you don't, please tell me and I'll try to rephrase it. And any time you would like to take a break or confer with your counsel, please let me know. We'll finish that line of questioning and then take a break. Let me begin by asking what, if anything, you did to prepare for this deposition?

A Really nothing special other than, you know, just my general knowledge of working with the school system day in and day out for the last fourteen or fifteen years. I really didn't do anything particularly special to prepare for the deposition.

Q What has been your involvement in the last fourteen or fifteen years, generally?

A As a board member serving both as an officer of the board and also as a board representative. Having lately, over the last couple of years, used some of my demographic background to kind of help look at where we have been with the

district, where we're going, some of the effects of some of the changes we have been making in the school district, how it's been affecting the demographics of the school district. I've been doing that more on an informal basis the past few years.

Q Have you prepared any reports or any other sort of information summarizing your demographic findings?

A Nothing that I put together formally. Most of it has been just data that I've informally put together just to keep me on track of what I'm doing.

Q What have you found with respect to that?

A We're having some demographic shifts in the parish. It has been indicated by not only the school district, but also between the various censuses, particularly the '90 and 2000. That data is readily available to me so it's easier to do a more in depth analysis. The other thing is other projects that involve demographics such as reinforcement. I do a lot of reinforcement work and I provided technical assistance for Lafayette Parish reinforcements. Since I was on the board, I didn't think it was

**CERTIFICATE OF SERVICE**

I hereby certify that a copy of the foregoing Post Hearing Brief in Opposition to the Lafayette Parish School Board's Motions for Unitary Status has been sent, by first class mail and by facsimile, on this 24th day of February 2005, to the following counsel of record:

L. Lane Roy, Esq.
Preis, Kraft & Roy
Post Office Drawer 94-C
Lafayette, Louisiana 70509
fax: (337) 237-9129

Lloyd Dangerfield, Esq.
Attorney at Law
1006 Surrey Street
Lafayette, Louisiana 70501
fax: (337) 233-2098

Damon T. Hewitt, Esq.
NAACP Legal Defense and Educational Fund, Inc.
99 Hudson Street, Suite 1600
New York, New York 10013-2897
fax: (212) 219-2052

JOHN P. BUCHKO